**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

SECURITIES INVESTOR PROTECTION
CORPORATION,

                          Plaintiff,

              v.

BERNARD L. MADOFF INVESTMENT
SECURITIES LLC,

                          Defendant.

In re:

MADOFF SECURITIES

**PERTAINS TO:**

All actions listed on Exhibits A, B and C.

12-MC-0115 (JSR)

**CONSENT ORDER**
**GRANTING CERTIFICATION**
**PURSUANT TO FED. R. CIV. P.**
**54(b) FOR ENTRY OF FINAL**
**JUDGMENT DISMISSING**
**CERTAIN CLAIMS AND ACTIONS**

JED S. RAKOFF, U.S.D.J.:

   **WHEREAS:**

   A.    On April 27, 2012 the Court entered an Order (ECF No. 57) dismissing certain

claims, as discussed below, of Irving H. Picard (the "Trustee"), in his capacity as the trustee in

the liquidation proceedings of Bernard L. Madoff Investment Securities LLC ("Madoff

Securities"), under the Securities Investor Protection Act, 15 U.S.C. §§ 78aaa, *et seq.*, in the

adversary proceedings identified in Exhibit A (the Greiff, Blumenthal, Goldman and Hein groups

of actions, collectively, the "Decided Actions"), except for those claims proceeding under

Sections 548(a)(1)(A) and 550(a) of the Bankruptcy Code ("Order"). On April 30, 2012, the

1

Court entered an Opinion and Order (ECF No. 72) explaining the reasons for its decision. Securities Inv. Prot. Corp. v. Bernard L. Madoff Inv. Secs. LLC (In re Madoff Secs.), __ F. Supp. 2d __, 2012 WL 1505349 (S.D.N.Y. Apr. 30, 2012) ("Opinion"). On May ___, 2012 (ECF No. ___), the Court entered a Supplemental Opinion and Order making explicit that Section 546(e) of the Bankruptcy Code applies to the Trustee's claims in the above actions for avoidance and recovery of preferences under Section 547 of the Bankruptcy Code ("Supplemental Opinion"). None of the Trustee's claims in the Decided Actions challenged the good faith of the initial or subsequent transferee(s).

B.     The claims dismissed by the Order, Opinion and Supplemental Opinion are those asserted by the Trustee that sought avoidance of: (1) preferences under Section 547 of the Bankruptcy Code; (2) constructive fraudulent transfers under Section 548(a)(1)(B) of the Bankruptcy Code; and (3) actual and constructive fraudulent transfers or fraudulent conveyances under provisions of the New York Debtor & Creditor Law incorporated by Section 544(b) of the Bankruptcy Code (collectively, the "Dismissed Claims").

C.     Counsel for the Trustee has advised the Court that the Trustee intends to: (1) appeal to the United States Court of Appeals for the Second Circuit ("Court of Appeals") the Court's dismissal of the Dismissed Claims, and (2) request the entry of final judgment in a limited number of Decided Actions that are fully disposed of by the Order because the complaints or amended complaints therein do not allege any transfers to such defendants that occurred within the two-year period covered by Section 548(a)(1)(A) of the Bankruptcy Code.

D.     Counsel for the defendants in the Decided Actions have advised the Court that they wish to seek, and counsel for the Trustee has advised the Court that the Trustee is amenable to, the entry of an order of the Court granting certification for the entry of final judgment

dismissing the Dismissed Claims, pursuant to Fed. R. Civ. P. 54(b), in all of the Decided Actions because there is no just cause for delay in the entry of judgment. Counsel for these defendants further submit that their affected clients will be spared the cost and burden of having to remain as parties to the actions pending further proceedings until the entry of final judgment adjudicating all claims against all defendants in each action.

E.       The Trustee also commenced one or more other adversary proceedings, listed on Exhibit B (collectively, the "Withdrawn 546(e) Actions"), in which: (1) the Trustee asserted claims for avoidance and recovery that are substantively identical to the Dismissed Claims, (2) this Court previously entered orders withdrawing the reference and scheduling briefing and argument on a motion to dismiss based on the same issues involving Section 546(e) of the Bankruptcy Code that were decided by the Court in the Order and Opinion; and (3) such briefing and argument was suspended at the direction of the Court pending issuance of the Order and Opinion and the consolidation of certain other matters before the Court for common briefing and argument to the Court.

A.       In addition to the Decided Actions and the Withdrawn 546(e) Actions, the Trustee commenced a substantial number of other adversary proceedings, listed on Exhibit C (collectively, excluding the Decided Actions and the Withdrawn 546(e) Actions, the "Eligible Actions"), in which: (1) the Trustee asserted claims for avoidance and recovery that are substantively identical to the Dismissed Claims, and (2) the Court has not yet entered an order determining a motion for withdrawal of the reference.

B.       In order to facilitate a coordinated, single appeal from the dismissal of claims in the Decided Actions, the Withdrawn 546(e) Actions and the Eligible Actions: (1) subject to a reservation of rights further set out below, the Trustee and the Securities Investor Protection

Corporation ("SIPC") are amenable to the withdrawal of the reference in any action in which (a) a motion to withdraw the reference has been filed with respect to whether 11 U.S.C. § 546(e) applies, limiting the Trustee's ability to avoid transfers,, but which motion has not yet been determined by the Court, and (b) the Trustee does not challenge the good faith of the initial or subsequent transferee(s); and (2) subject to the inclusion of procedures set out below by which defendants in Eligible Actions may opt-out of the Judgment and, instead, continue to litigate issues related to Section 546(e) of the Bankruptcy Code in this Court under a common briefing procedure to be separately implemented by the Court, the Trustee is amenable and consents to the entry of an order under Rule 54(b) for the entry of final judgment dismissing all of the Trustee's claims therein that are coextensive with the Dismissed Claims in the Decided Actions.

**THE COURT THEREFORE FINDS, CONCLUDES AND ORDERS AS FOLLOWS:**

A.   **Withdrawal of Reference In Adversary Proceedings
Where No Prior Withdrawal Order Was Entered**

1.    The reference is deemed withdrawn from the Bankruptcy Court in each of the Eligible Actions for the limited purpose of deciding whether Section 546(e) of the Bankruptcy Code applies, limiting the Trustee's ability to avoid transfers.

B.   **Certain Reservations of Rights**

2.    The Trustee and SIPC shall be deemed to have preserved all arguments with respect to the application of Section 546(e) to the Trustee's claims in the Withdrawn 546(e) Actions and the Eligible Actions.  The defendants in the Withdrawn 546(e) Actions shall be deemed to have preserved and made all arguments relating to the application and effect of Section 546(e) of the Bankruptcy Code that were raised in the motions to dismiss in the Decided Actions.

4

3.     All objections and arguments that could be raised by the Trustee and/or SIPC to any motion to withdraw the reference, and all defenses and responses that could be raised in opposition to the Trustee and/or SIPC's objections and arguments, are preserved.

**C.     Rule 54(b) Certification and Interlocutory Appeal**

4.     The entry of final judgment dismissing the Dismissed Claims ("Rule 54(b) Judgment") in the Decided Actions, the Withdrawn 546(e) Actions and the Eligible Actions pursuant to Fed. R. Civ. P. 54(b) is appropriate.  To permit entry of final judgment under Fed. R. Civ. P. 54(b), there must be multiple claims or multiple parties, at least one claim finally decided within the meaning of 28 U.S.C. § 1291, and an express determination that there is no just reason for delay.  In re Air Crash at Belle Harbor, N.Y., 490 F.3d 99, 108-09 (2d Cir. 2007).

5.     The complaints or amended complaints, as the case may be, filed in the Decided Actions, the Withdrawn 546(e) Actions and the Eligible Actions allege multiple claims.  The complaints and amended complaints in those actions assert, among others, claims that seek avoidance of actual fraudulent transfers under Section 548(a)(1)(A) of the Bankruptcy Code, avoidance of constructive fraudulent transfers pursuant to Section 548(a)(1)(B) of the Bankruptcy Code, avoidance of actual *or* constructive fraudulent conveyances pursuant to state avoidance statutes incorporated through Section 544 of the Bankruptcy Code and, in some instances, avoidance of preferences pursuant to Section 547 of the Bankruptcy Code.  In addition, many of the complaints and amended complaints filed by the Trustee name multiple defendants.

6.     The Rule 54(b) Judgment to be entered will finally decide and ultimately dispose of at least one claim and, in many instances, multiple claims, asserted by the Trustee in each of the Decided Actions and the Withdrawn 546(e) Actions and, to the extent that they do not opt-

out of the Rule 54(b) Judgment pursuant to this Order, the Eligible Actions. *See* <u>Curtiss-Wright</u> <u>Corp. v. General Elec. Co.</u>, 446 U.S. 1 (1980).  By reason of the Court's determination that Section 546(e) applies to the Dismissed Claims, any counts in each complaint or amended complaint that seeks avoidance of constructive fraudulent transfers pursuant to Section 548(a)(1)(B) of the Bankruptcy Code, avoidance of actual *or* constructive fraudulent conveyances pursuant to state avoidance statutes incorporated through Section 544 of the Bankruptcy Code, and/or avoidance of preferences pursuant to Section 547 of the Bankruptcy Code, are finally determined and dismissed against the Trustee.  The Trustee's remaining claims are limited only to those that are proceeding under Sections 548(a)(1)(A) and 550(a) of the Bankruptcy Code ("<u>Remaining Claims</u>"), and such claims would not be dismissed by reason of a judgment dismissing the Dismissed Claims.  The Dismissed Claims and the Remaining Claims are separable, *see* <u>Cullen v. Margiotta</u>, 811 F.2d 698, 711 (2d Cir. 1987), and because of the application of Section 546(e) the Remaining Claims by the Trustee can be decided independently of the Dismissed Claims.  *See* <u>Ginett v. Computer Task Group</u>, 962 F.2d 1085, 1094 (2d Cir. 1992).

        7.      There is no just reason for delay in the entry of final judgment dismissing the Dismissed Claims.  In light of the number of adversary proceedings, claims and defendants affected by dismissal of the Dismissed Claims pursuant to the Order, the interests of sound judicial administration and the realization of judicial efficiencies are served by the entry of such final judgment and the opportunity for an immediate appeal.  *See* <u>Advanced Magnetics, Inc. v.</u> <u>Bayfront Partners, Inc.</u>, 106 F.3d 11, 16 (2d Cir. 1997) (entry of judgment on certain claims pursuant to Rule 54(b) avoids potentially expensive and duplicative trials).

8.     Because the Rule 54(b) Judgment and the dismissal of the Dismissed Claims affect hundreds of adversary proceedings commenced by the Trustee and hundreds of defendants named in those complaints or amended complaints, an immediate appeal would avoid protracted, expensive and potentially duplicative litigation proceedings, and will facilitate the prompt resolution of the case, thereby providing certainty and helping to streamline the litigation for further proceedings and possible appeals. *E.g.*, Consolidated Edison, Inc. v. Northeast Util., 318 F. Supp. 2d 181, 196-97 (S.D.N.Y. 2004); Kramer v. Lockwood Pension Servs., Inc., 653 F. Supp. 2d 354, 397-98 (S.D.N.Y. 2009) (interlocutory appeal appropriate to consider a case of unusual significance "going well beyond run-of-the-mill concerns of parties"); Brown v. Bullock, 294 F.2d 415, 417 (2d Cir. 1961) (Friendly, J.) (interlocutory appeal appropriate where the "determination was likely to have precedential value for a large number of other suits" pending in the District Court).

**D.      Procedures Relating to the Consolidated Entry
         of Judgment and the Commencement of An Appeal**

9.     The Eligible Actions, Withdrawn 546(e) Actions, and Decided Actions are consolidated under the action captioned Picard v. Ida Fishman Revocable Trust, No. 11-cv-7603 (JSR) (S.D.N.Y.) (the "Fishman Action"), but solely with respect to and for the purposes of entry of judgment on the Dismissed Claims, and not with respect to the Trustee's claims proceeding under Sections 548(a)(1)(A) and 550(a) of the Bankruptcy Code.  The Court will administer the consolidated proceedings under the following caption:

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

IRVING H. PICARD, Trustee for the Liquidation of
Bernard L. Madoff Investment Securities LLC,

                                        Plaintiff,

            v.

IDA FISHMAN REVOCABLE TRUST, *et al.*,

                                        Defendants.

Consolidated Case No.
11-cv-7603 (JSR)

ECF Case

10.    A single Rule 54(b) judgment shall be entered in the Fishman Action, which (subject to the opt-out procedures set out below) shall govern all of the Decided Actions, the Withdrawn 546(e) Actions and the Eligible Actions.  The Rule 54(b) judgment shall be entered only in the Fishman Action.

11.    Counsel for the Trustee, SIPC and the lead counsel in the Decided Actions and the Withdrawn 546(e) Actions shall submit an agreed form of the proposed Rule 54(b) Judgment not later than May 21, 2012.  If the parties cannot agree on the form of such judgment, each of the Trustee and SIPC, on one hand, and the group of lead counsel for the Decided Actions and the Withdrawn 546(e) Actions, on the other hand, may submit a proposed form of judgment and the Court will consider and determine the form of Rule 54(b) Judgment to be entered.

12.    Any appeal from the Rule 54(b) Judgment that the Trustee and/or SIPC may be entitled to file will be taken only from the judgment entered in the Fishman Action.  Subject to the opt-out procedures below, the Rule 54(b) Judgment and the Trustee's notice of appeal shall be deemed entered in all of the Eligible Actions, the Decided Actions and the Withdrawn 546(e) Actions, without further notice or action.  Notwithstanding the foregoing, the Trustee and SIPC shall not be prevented from filing additional separate notices of appeal in any of the Decided

Actions, the Withdrawn 546(e) Actions or the Eligible Actions if the Trustee and SIPC determine the need to do so to preserve the right to appeal.  There will be no right of cross-appeal as to any of the Rule 54(b) judgments entered in the Fishman Action or in any other action in which the Trustee determines to file a notice of appeal, so as to limit the number and scope of appellate proceedings.

13.     Neither the Trustee nor SIPC shall file any notice of appeal until the expiration of the opt-out period set forth in Paragraph 14 below.

14.     Any defendant in an Eligible Action or a Withdrawn 546(e) Action shall be entitled to opt-out of the procedures established by this Order and to continue to litigate issues related to Section 546(e) in this Court pursuant to a common briefing schedule and procedure to be separately implemented by the Court.  The defendant may opt-out by notifying the Trustee in writing that such defendant does not consent to the entry of a Rule 54(b) Judgment.  To be effective and binding, such written election must be received by the Trustee and filed with the District Court in the docket of the Fishman Action not later than fourteen (14) days after the date of entry of this Order.  For all other purposes, common briefing on Section 546(e) issues will proceed before the District Court pursuant to a separate order of the Court.  The defendants in Eligible Actions and Withdrawn 546(e) Actions that do not elect to opt-out under this paragraph shall be deemed to have preserved and made all arguments relating to the application and effect

of Section 546(e) of the Bankruptcy Code that were raised in the motions to dismiss in the Decided Actions.

SO ORDERED.

Dated: New York, New York
      May 14, 2012

_____
JED S. RAKOFF, U.S.D.J.

# EXHIBIT A

| 1. | *Picard v. James Greiff* | 11-03775 | Becker & Poliakoff LLP<br>Helen Davis Chaitman<br>hchaitman@becker-poliakoff.com |
|---|---|---|---|
| 2. | *Picard v. Gerald Blumenthal* | 11-04293 | Milberg LLP<br>Jennifer L. Young<br>(jyoung@milberg.com) |
| 3. | *Picard v. Gary Albert, individually and his capacity as shareholder of Impact Designs Ltd.* | 11-04390 | Milberg LLP<br>Jennifer L. Young<br>(jyoung@milberg.com) |
| 4. | *Picard v. Aspen Fine Arts Co.* | 11-04391 | Milberg LLP<br>Jennifer L. Young<br>(jyoung@milberg.com) |
| 5. | *Picard v. The Aspen Company and Harold Thau* | 11-04400 | Milberg LLP<br>Jennifer L. Young<br>(jyoung@milberg.com) |
| 6. | *Picard v. Jan Marcus Capper* | 11-04389 | Milberg LLP<br>Jennifer L. Young<br>(jyoung@milberg.com) |
| 7. | *Picard v. Norton Eisenberg* | 11-04388 | Milberg LLP<br>Jennifer L. Young<br>(jyoung@milberg.com) |
| 8. | *Picard v. P. Charles Gabriele* | 11-04481 | Milberg LLP<br>Jennifer L. Young<br>(jyoung@milberg.com) |
| 9. | *Picard v. Stephen R. Goldenberg* | 11-04483 | Milberg LLP<br>Jennifer L. Young<br>(jyoung@milberg.com |
| 10. | *Picard v. Ruth E. Goldstein* | 11-04371 | Milberg LLP<br>Jennifer L. Young<br>(jyoung@milberg.com) |
| 11. | *Picard v. Harnick Bros. Partnership and Gary Harnick individually and as general partners of The Harnick Brothers Partnership* | 11-04729 | Milberg LLP<br>Jennifer L. Young<br>(jyoung@milberg.com)<br><br>Becker & Poliakoff LLP<br>Helen Davis Chaitman<br>hchaitman@becker-poliakoff.com |

| | | | |
|---|---|---|---|
| 12. | *Picard v. John Denver Concerts, Inc. Pension Plan Trust and Harold Thau as the Trustee* | 11-04387 | Milberg LLP Jennifer L. Young (jyoung@milberg.com) |
| 13. | *Picard v. Anita Karimian* | 11-04368 | Milberg LLP Jennifer L. Young (jyoung@milberg.com) |
| 14. | *Picard v. Lester Kolodny* | 11-04502 | Milberg LLP Jennifer L. Young (jyoung@milberg.com) |
| 15. | *Picard v. Laurence Leif* | 11-04392 | Milberg LLP Jennifer L. Young (jyoung@milberg.com) |
| 16. | *Picard v. Steven V. Marcus Separate Property of the Marcus Family Trust; The Marcus Family Limited Partnership; Steven V. Marcus, individually and in his capacity as Trustee of the Steven V. Marcus Separate Property of the Marcus Family Trust, General Partner of the Marcus Family Limited Partnership and Guardian of O.M., K.M. and H.M.; and Denise C. Marcus, in her capacity as Trustee of the Steven .V Marcus Separate Property of the Marcus Family Trust* | 11-04504 | Milberg LLP Jennifer L. Young (jyoung@milberg.com) |
| 17. | *Picard v. Trust U/W/O Harriette Myers* | 11-04397 | Milberg LLP Jennifer L. Young (jyoung@milberg.com) |
| 18. | *Picard v. Robert Potamkin and Alan Potamkin* | 11-04401 | Milberg LLP Jennifer L. Young (jyoung@milberg.com) |
| 19. | *Picard v. Potamkin Family Foundation, Inc.* | 11-04398 | Milberg LLP Jennifer L. Young (jyoung@milberg.com) |
| 20. | *Picard v. Delia Gail Rosenberg and Estate of Ira S. Rosenberg* | 11-04482 | Milberg LLP Jennifer L. Young (jyoung@milberg.com) |
| 21. | *Picard v. Miriam Ross* | 11-04480 | Milberg LLP Jennifer L. Young (jyoung@milberg.com) |

| 22. | *Picard v. Leon Ross* | 11-04479 | Milberg LLP<br>Jennifer L. Young<br>(jyoung@milberg.com) |
|---|---|---|---|
| 23. | *Picard v. Richard Roth* | 11-04501 | Milberg LLP<br>Jennifer L. Young<br>(jyoung@milberg.com) |
| 24. | *Picard v. Harold A. Thau* | 11-04399 | Milberg LLP<br>Jennifer L. Young<br>(jyoung@milberg.com) |
| 25. | *Picard v. William M. Woessner Family Trust, Sheila A. Woessner Family Trust, William M. Woessner individually, and as Trustee of the William M. Woessner Family Trust and the Sheila A. Woessner Family Trust, Sheila A. Woessner, individually, and Trustee of the William M. Woessner Family Trust and the Sheila A. Woessner Family Trust* | 11-04503 | Milberg LLP<br>Jennifer L. Young<br>(jyoung@milberg.com) |
| 26. | *Picard v. Elbert R. Brown, et al.* | 11-05155 | Seeger Weiss LLP<br>Parvin K. Aminolroaya<br>(paminolroaya@seegerweiss.com) |
| 27. | *Picard v. Lewis Franck individually and in his capacity as Trustee for the Florence Law Irrevocable Trust dtd 1/24/05, et al.* | 11-04723 | Seeger Weiss LLP<br>Parvin K. Aminolroaya<br>(paminolroaya@seegerweiss.com) |
| 28. | *Picard v. Joseph S. Popkin Revocable Trust DTD 2/9/2006 a Florida trust, Estate of Joseph S. Popkin, Robin Popkin Logue as trustee of the Joseph S. Popkin Revocable Trust Dated Feb. 9, 2006, as the personal representative of the Estate of Joseph S. Popkin, and as an individual* | 11-04726 | Seeger Weiss LLP<br>Parvin K. Aminolroaya<br>(paminolroaya@seegerweiss.com) |
| 29. | *Picard v. Jonathan Sobin* | 11-04728 | Seeger Weiss LLP<br>Parvin K. Aminolroaya<br>(paminolroaya@seegerweiss.com) |
| 30. | *Picard v. Kara Fishbein Goldman, et al.* | 11-04959 | Pryor Cashman LLP<br>Richard Levy, Jr.<br>(rlevy@pryorcashman.com) |
| 31. | *Picard v. Patrice M. Auld, Merritt Kevin Auld, and James P. Marden* | 11-05005 | Pryor Cashman LLP<br>Richard Levy, Jr.<br>(rlevy@pryorcashman.com) |

| 32. | *Picard v. Boslow Family Limited Partnership et al.* | 11-05006 | Pryor Cashman LLP<br>Richard Levy, Jr.<br>(rlevy@pryorcashman.com) |
|---|---|---|---|
| 33. | *Picard v. Bernard Marden Profit Sharing Plan et al.* | 11-05007 | Pryor Cashman LLP<br>Richard Levy, Jr.<br>(rlevy@pryorcashman.com) |
| 34. | *Picard v. Helene R. Cahners Kaplan et al.* | 11-05008 | Pryor Cashman LLP<br>Richard Levy, Jr.<br>(rlevy@pryorcashman.com) |
| 35. | *Picard v. Charlotte M. Marden et al.* | 11-05009 | Pryor Cashman LLP<br>Richard Levy, Jr.<br>(rlevy@pryorcashman.com) |
| 36. | *Picard v. Robert Fried and Joanne Fried* | 11-05156 | Pryor Cashman LLP<br>Richard Levy, Jr.<br>(rlevy@pryorcashman.com) |
| 37. | *Picard v. Jordan H. Kart Revocable Trust & Jordan H. Kart* | 11-05157 | Pryor Cashman LLP<br>Richard Levy, Jr.<br>(rlevy@pryorcashman.com) |
| 38. | *Picard v. James P. Marden et al.* | 11-05158 | Pryor Cashman LLP<br>Richard Levy, Jr.<br>(rlevy@pryorcashman.com) |
| 39. | *Picard v. Marden Family Limited Partnership et al.* | 11-05160 | Pryor Cashman LLP<br>Richard Levy, Jr.<br>(rlevy@pryorcashman.com) |
| 40. | *Picard v. Norma Fishbein* | 11-05161 | Pryor Cashman LLP<br>Richard Levy, Jr.<br>(rlevy@pryorcashman.com) |
| 41. | *Picard v. Norma Fishbein Revocable Trust et al.* | 11-05162 | Pryor Cashman LLP<br>Richard Levy, Jr.<br>(rlevy@pryorcashman.com) |
| 42. | *Picard v. Oakdale Foundation Inc. et al.* | 11-05163 | Pryor Cashman LLP<br>Richard Levy, Jr.<br>(rlevy@pryorcashman.com) |
| 43. | *Picard v. Bruce D. Pergament et al.* | 11-05216 | Pryor Cashman LLP<br>Richard Levy, Jr.<br>(rlevy@pryorcashman.com) |
| 44. | *Picard v. Sharon A. Raddock* | 11-05217 | Pryor Cashman LLP<br>Richard Levy, Jr. |

| | | | (rlevy@pryorcashman.com) |
|---|---|---|---|
| 45. | *Picard v. The Murray & Irene Pergament Foundation, Inc. et al.* | 11-05218 | Pryor Cashman LLP Richard Levy, Jr. (rlevy@pryorcashman.com) |
| 46. | *Picard v. David S. Wallenstein* | 11-05219 | Pryor Cashman LLP Richard Levy, Jr. (rlevy@pryorcashman.com) |
| 47. | *Picard v. Avram J. Goldberg et al.* | 11-05220 | Pryor Cashman LLP Richard Levy, Jr. (rlevy@pryorcashman.com) |
| 48. | *Picard v. Pergament Equities, LLC et al.* | 11-05221 | Pryor Cashman LLP Richard Levy, Jr. (rlevy@pryorcashman.com) |
| 49. | *Picard v. Wallenstein/NY Partnership & David S. Wallenstein* | 11-05222 | Pryor Cashman LLP Richard Levy, Jr. (rlevy@pryorcashman.com) |
| 50. | *Picard v. Bell Ventures Limited et al.* | 11-05507 | Jacobs Partners LLC Mark Jacobs (mark.jacobs@jacobs-partners.com) |
| 51. | *Picard v. Harold J. Hein* | 11-04936 | SNR Denton US LLP Carole Neville (carole.neville@snrdenton.com) |
| 52. | *Picard v. Kelman Partners Limited Partnership et al.* | 11-05513 | SNR Denton US LLP Carole Neville (carole.neville@snrdenton.com) |
| 53. | *Picard v. Barbara J. Berdon* | 11-07684 | SNR Denton US LLP Carole Neville (carole.neville@snrdenton.com) |
| 54. | *Picard v. Laura E. Guggenheimer Cole* | 11-07670 | SNR Denton US LLP Carole Neville (carole.neville@snrdenton.com) |
| 55. | *Picard v. Sidney Cole* | 11-07669 | SNR Denton US LLP Carole Neville (carole.neville@snrdenton.com) |
| 56. | *Picard v. Epic Ventures, LLC & Eric P. Stein* | 11-07681 | SNR Denton US LLP Carole Neville (carole.neville@snrdenton.com) |

| 57. | *Picard v. Ida Fishman Revocable Trust et al.* | 11-07603 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
|---|---|---|---|
| 58. | *Picard v. The Frederica Ripley French Revocable Trust et al.* | 11-07622 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 59. | *Picard v. Alvin Gindel Revocable Trust & Alvin Gindel* | 11-07645 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 60. | *Picard v. Rose Gindel Trust et al.* | 11-07601 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 61. | *Picard v. S&L Partnership et al.* | 11-07600 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 62. | *Picard v. Joel I. Gordon Revocable Trust & Joel I. Gordon* | 11-07623 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 63. | *Picard v. Toby T. Hobish et al.* | 11-07559 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 64. | *Picard v. Helene Cummings Karp Annuity & Helene Cummins Karp* | 11-07646 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 65. | *Picard v. Lapin Children LLC* | 11-07624 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 66. | *Picard v. BMA L.P. et al.* | 11-07667 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 67. | *Picard v. David R. Markin, et al.* | 11-07602 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 68. | *Picard v. Stanley T. Miller* | 11-07579 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 69. | *Picard v. The Murray Family Trust et al.* | 11-07683 | SNR Denton US LLP<br>Carole Neville |

| | | | |
|---|---|---|---|
| | | | (carole.neville@snrdenton.com) |
| 70. | *Picard v. Estate of Marjorie K. Osterman et al.* | 11-07626 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 71. | *Picard v. Neil Reger Profit Sharing Keogh & Neil Reger* | 11-07577 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 72. | *Picard v. Eugene J. Ribakoff 2006 Trus et al.* | 11-07644 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 73. | *Picard v. Sage Associates et al.* | 11-07682 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 74. | *Picard v. Sage Realty et al.* | 11-07668 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 75. | *Picard v. The Norma Shapiro Revocable Declaration of Trust Under Agreement Dated 9/16/2008 et al.* | 11-07578 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 76. | *Picard v. Estate of Jack Shurman et al.* | 11-07625 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 77. | *Picard v. Barry Weisfeld* | 11-07647 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 78. | *Picard v. Marital Trust Under Article X of the Charles D. Kelman Revocable Trust* | 11-04936 | SNR Denton US LLP<br>Carole Neville<br>(carole.neville@snrdenton.com)<br><br>Proskauer Rose LLP<br>Sheldon I. Hirshon<br>(shirshon@proskauer.com) |

EXHIBIT B

| | | | |
|---|---|---|---|
| 1. | *Picard v. Elins Family Trust, et al.* | 11-cv-04772-JSR | Kleinberg, Kaplan, Wolff & Cohen P.C.<br>Matthew J. Gold<br>(mgold@kkwc.com)<br>David Parker<br>(dparker@kkwc.com) |
| 2. | *Picard v. Malibu Trading & Investing LP, et al.* | 11-cv-07730-JSR | Kleinberg, Kaplan, Wolff & Cohen P.C.<br>Matthew J. Gold<br>(mgold@kkwc.com)<br>David Parker<br>(dparker@kkwc.com) |
| 3. | *Picard v. Kenneth Hubbard* | 11-cv-07731-JSR | Kleinberg, Kaplan, Wolff & Cohen P.C.<br>Matthew J. Gold<br>(mgold@kkwc.com)<br>David Parker<br>(dparker@kkwc.com) |
| 4. | *Picard v. Uri & Myna Herscher Family Trust, et al.* | 11-cv-07732-JSR | Kleinberg, Kaplan, Wolff & Cohen P.C.<br>Matthew J. Gold<br>(mgold@kkwc.com)<br>David Parker<br>(dparker@kkwc.com) |
| 5. | *Picard v. Lawrence Elins* | 11-cv-07733-JSR | Kleinberg, Kaplan, Wolff & Cohen P.C.<br>Matthew J. Gold<br>(mgold@kkwc.com)<br>David Parker<br>(dparker@kkwc.com) |
| 6. | *Picard v. M & B Weiss Family Limited Partnership of 1996 c/o Melvyn I. Weiss, et al.* | 11-cv-06244-JSR | Seeger Weiss LLP<br>Parvin K. Aminolroaya<br>(paminolroaya@seegerweiss.com)<br><br>Gibbons P.C.<br>Michael Griffinger<br>(griffinger@gibbonslaw.com)<br>Jonathan Liss<br>(Jliss@gibbonslaw.com) |

**EXHIBIT C**

| 1. | *Picard v. Janet Jaffe Trust UA Dtd 4/20/90, et al* | District Court Action No. Unassigned | Bernfeld, DeMatteo & Bernfeld, LLP<br>David Bernfeld<br>(davidbernfeld@bernfeld-dematteo.com)<br>Jeffrey Bernfeld<br>(jeffreybernfeld@bernfeld-dematteo.com) |
|---|---|---|---|
| 2. | *Picard v. Laurel Kohl and Jodi Kohl* | District Court Action No. Unassigned | Okin, Hollander & DeLuca LLP<br>Paul S. Hollander<br>(phollander@ohdlaw.com)<br>Gregory S. Kinoian<br>(gkinoian@ohdlaw.com) |
| 3. | *Picard v. Srione, LLC, et al.* | District Court Action No. Unassigned | Law Offices of Stephen Goldstein<br>Stephen Goldstein<br>(Sgoldlaw@gmail.com) |
| 4. | *Picard v. Turbo Investors, LLC* | District Court Action No. Unassigned | Halperin Battaglia Raicht, LLP; The Gordon Law Firm LLP<br>Alan D. Halperin<br>(ahalperin@halperinlaw.net)<br>Scott A. Ziluck<br>(sziluck@halperinlaw.net)<br>Neal W. Cohen<br>(ncohen@halperinlaw.net) |
| 5. | *Picard vs. Gail Nessel* | District Court Action No. Unassigned | Halperin Battaglia Raicht, LLP<br>Alan D. Halperin<br>(ahalperin@halperinlaw.net)<br>Scott A. Ziluck<br>(sziluck@halperinlaw.net)<br>Neal W. Cohen<br>(ncohen@halperinlaw.net) |
| 6. | *Picard v. Estate of Maurice U. Rosenfield A/K/A Maurice Rosenfield* (Jay Rosenfeld – Moving Party) | District Court Action No. Unassigned | J.L. Saffer P.C.<br>Jennifer L. Saffer<br>jlsaffer@jlsaffer.com |

| 7. | *Picard v. Bennett M. Berman Trust et al.*[1] | District Court Action No. Unassigned | Proskauer Rose<br>Richard L. Spinogatti<br>(rspinogatti@proskauer.com) |
|---|---|---|---|
| 8. | *Picard v. Triangle Diversified Investments, et al* | 11-cv-00700-JSR | Dickstein Shapiro LLP<br>Eric Fisher<br>(fishere@dicksteinshapiro.com)<br>Stefanie Birbrower Greer<br>(greers@dicksteinshapiro.com |
| 9. | *Picard v. Franitza Family Ltd. P'ship et al.* | 11-cv-04505-JSR | Bernfeld, DeMatteo & Bernfeld LLP<br>Jeffrey L. Bernfeld<br>(jeffreybernfeld@bernfeld-dematteo.com) |
| 10. | *Picard v. The Jordan H. Kart Revocable Trust, et al* | 11-cv-05157 (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP<br>Helen Davis Chaitman<br>(Hchaitman@beckerny.com) |
| 11. | *Picard v. Danville Mfg., Inc.* | 11-cv-06573-JSR | Kachroo Legal Services P.C.<br>Gaytri D. Kachroo<br>(gkachroo@kachroolegal.com) |
| 12. | *Picard v. Con. Gen. Life Ins., et al.* | 11-cv-07174-JSR | Kirkland & Ellis LLP<br>Joseph Serino, Jr.<br>(joseph.serino@kirkland.com)<br>David S. Flugman<br>(david.flugman@kirkland.com) |
| 13. | *Picard v. Con. Gen. Life Ins., et al.* | 11-cv-07176-JSR | Kirkland & Ellis LLP<br>Joseph Serino, Jr.<br>(joseph.serino@kirkland.com)<br>David S. Flugman<br>(david.flugman@kirkland.com) |
| 14. | *Picard v. David Abel*<br>**[Amended Motion of** | 11-cv-07766-JSR | Becker & Poliakoff LLP<br>Helen Davis Chaitman |

---

[1] Moving defendants are Helaine Berman Fisher, individually, in her capacity as Trustee of the Bennett M. Berman Trust, in her capacity as Trustee of the Jordan Finnegan Trust, and in her capacity as personal representative of the Estate of Bennett M. Berman, Jordan Finnegan, Trust Created For the Benefit of Jordan Finnegan Under Section 6.1 of the Bennett M. Berman Trust Dated May 9, 2003, and Justin Finnegan

| | Withdraw] | | (Hchaitman@beckerny.com) |
|---|---|---|---|
| 15. | *Picard v. Sirotkin* | 11-cv-07928-JSR (Joined *Picard v. Abel* 11-cv-07766) (LILY) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 16. | *Picard v. David Shapiro* | 11-cv-07929-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 17. | *Picard v. Gertrude E. Alpern Rev. Trust et al.* | 11-cv-07930-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 18. | *Picard v. David Shapiro Nominee 2* | 11-cv-07931-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 19. | *Picard v. Herbert Barbanel and Alice Barbanel* | 11-cv-07932-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 20. | *Picard v. David Shapiro Nominee 3* | 11-cv-07933-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 21. | *Picard v. Angela Tiletnick* | 11-cv-07934-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 22. | *Picard v. Garynn Rodner Cutroneo* | 11-cv-07935-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 23. | *Picard v. Kamenstein* | 11-cv-07962-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 24. | *Picard v. Trust Under Agreement Dated 12/6/99 for the benefit of Walter and Eugenie Kissinger et al* | 11-cv-07963-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 25. | *Picard v. Estate of Seymour Epstein et al* | 11-cv-07965-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman |

| | | | (Hchaitman@beckerny.com) |
|---|---|---|---|
| 26. | *Picard v. Trust U/W/O Morris Weintraub FBO Audrey Weintraub et al* | 11-cv-07966-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 27. | *Picard v. Judith Rechler* | 11-cv-07967-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 28. | *Picard v. The Whitman Partnership* | 11-cv-07978-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 29. | *Picard v. Jacob M. Dick Rev Living Trust Dtd 4/6/01* | 11-cv-07979-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 30. | *Picard v. Robert F. Ferber* | 11-cv-07980-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 31. | *Picard v. Jerome Goodman et al* | 11-cv-07981-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 32. | *Picard v. Perlman* | 11-cv-07982-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 33. | *Picard v. The Gerald and Barbara Keller Family Trust* | 11-cv-07983-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 34. | *Picard v. Elaine Dine Living Trust* | 11-cv-07984-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 35. | *Picard v. Marlene Krauss* | 11-cv-07985-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 36. | *Picard v. Estate of Audrey Weintraub* | 11-cv-07986-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |

| 37. | *Picard v. Dennis Sprung* | 11-cv-07987-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
|---|---|---|---|
| 38. | *Picard v. Triangle Properties #39 et al* | 11-cv-08008-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 39. | *Picard v. Fern C. Palmer Revocable Trust* | 11-cv-08009-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 40. | *Picard v. Yesod Fund, A Trust* | 11-cv-08010-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 41. | *Picard v. Benjamin T. Heller* | 11-cv-08011-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 42. | *Picard v. RAR Entrepreneurial Fund, Ltd. and Russell Oasis* | 11-cv-08012-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 43. | *Picard v. Dara N. Simons* | 11-cv-08013-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 44. | *Picard v. Andrew M. Goodman* | 11-cv-08014-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 45. | *Picard v. Clothmasters, Inc.* | 11-cv-08015-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 46. | *Picard v. James M. Garten* | 11-cv-08016-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 47. | *Picard v. Chalek Associates Llc et al* | 11-cv-08017-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 48. | *Picard v. Timothy Shawn Teufel And Valerie Ann Teufel Family Trust* | 11-cv-08025-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |

| 49. | *Picard v. Peter D. Kamenstein* | 11-cv-08026-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
|---|---|---|---|
| 50. | *Picard v. Richard S. Poland* | 11-cv-08027-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 51. | *Picard v. Donald A. Benjamin* | 11-cv-08028-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 52. | *Picard v. Robert S. Whitman* | 11-cv-08029-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 53. | *Picard v. J.Z. Personal Trust and Jerome M. Zimmerman* | 11-cv-08042-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 54. | *Picard v. Robert Hirsch and Lee Hirsch* | 11-cv-08043-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 55. | *Picard v. Mark Horowitz* | 11-cv-08044-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 56. | *Picard v. Philip F. Palmledo* | 11-cv-08045-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 57. | *Picard v. Kuntzman Family Llc. et al* | 11-cv-08046-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 58. | *Picard v. Carla Ginsburg* | 11-cv-08047-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 59. | *Picard v. Placon2, William R. Cohen et al* | 11-cv-08048-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 60. | *Picard v. Estate of Irene Schwartz et al* | 11-cv-08049-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |

| 61. | *Picard v. Edwin Michalove* | 11-cv-08050-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
|---|---|---|---|
| 62. | *Picard v. The Estelle Harwood Family Limited Partnership et al* | 11-cv-08051-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 63. | *Picard v. Kohl et al* | 11-cv-08081-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 64. | *Picard v. Shari Block Jason* | 11-cv-08082-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 65. | *Picard v. Toby Harwood* | 11-cv-08083-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 66. | *Picard v. Difazio* | 11-cv-08084-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 67. | *Picard v. Leslie Ehrlich et ak* | 11-cv-08085-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 68. | *Picard v. Alvin E. Shulman Pourover Trust et al* | 11-cv-08086-JSR (Joined *Picard v. Abel\* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 69. | *Picard v. Estate of Steven I. Harnick et al* | 11-cv-08087-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 70. | *Picard v. Marie S. Rautenberg* | 11-cv-08088-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 71. | *Picard v. Andelman* | 11-cv-08089-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 72. | *Picard v. Robert S. Savin* | 11-cv-08090-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |

| 73. | *Picard v. Train Klan et al* | 11-cv-08096-JSR (Joined *Picard v. Abel*11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
|---|---|---|---|
| 74. | *Picard v. Harry Smith Revocable Living Trust et al* | 11-cv-08097-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 75. | *Picard v. Allen Gordon* | 11-cv-08098-JSR (Joined v 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 76. | *Picard v. Susan Andelman* | 11-cv-08099-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 77. | *Picard v. Sylvan Associates LLC F/K/A Sylvan Associates Limited Partnership et al* | 11-cv-08100-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 78. | *Picard v. James M. New Trust et al* | 11-cv-08101-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 79. | *Picard v. Guiducci Family Limited Partnership et al* | 11-cv-08102-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 80. | *Picard v. Melvin H. and Leona Gale Joint Revocable Living Trust et al* | 11-cv-08103-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 81. | *Picard v. Trust u/art fourth o/w/o Israel Wilenitz et al* | 11-cv-08104 –JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 82. | *Picard v. Frieda Freshman et al* | 11-cv-08105-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 83. | *Picard v. Barbara L. Savin* | 11-cv-08106-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 84. | *Picard v. Marilyn Turk Revocable Trust et al* | 11-cv-08107-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |

| 85. | *Picard v. Brevo Realty Corp. Defined Benefit Pension Plan et al* | 11-cv-08108-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
|---|---|---|---|
| 86. | *Picard v. The Celeste & Adam Bartos Charitable Trust and Adam P. Bartos* | 11-cv-08109-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 87. | *Picard v. James M. Goodman and Audrey M. Goodman* | 11-cv-08110-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 88. | *Picard v. Robert C. Luker Family Partnership et al* | 11-cv-08111-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 89. | *Picard v. Stony Brook Foundation, Inc.* | 11-cv-08113-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 90. | *Picard v. Leonard J. Oguss Trust et al* | 11-cv-08114-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 91. | *Picard v. Theresa R. Ryan* | 11-cv-08115-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 92. | *Picard v. Atwood Management Profit Sharing Plan & Trust f/k/a Atwood Regency Money Purchase Pension Plan, et al* | 11-cv-08116-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 93. | *Picard v. Bert Brodsky Associates, Inc. Pension Plan et al* | 11-cv-08216-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 94. | *Picard v. Plafsky Family LLC Retirement Plan et al* | 11-cv-08217-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 95. | *Picard v. Palmer Family Trust; Great Western Bank – Trust Department et al* | 11-cv-08218-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |

| 96. | *Picard v. Steven C. Schupak* | 11-cv-08219-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
|---|---|---|---|
| 97. | *Picard v. Laura Ann Smith Revocable Living Trust et al* | 11-cv-08220-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 98. | *Picard v. The Lazarus-Schy Family Partnership et al* | 11-cv-08221-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 99. | *Picard v. Irene Whitman 1990 Trust et al* | 11-cv-08224-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 100. | *Picard v. Ronald A. Guttman and Irene T. Cheng* | 11-cv-08225-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 101. | *Picard v. Reckson Generation et al* | 11-cv-08226-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 102. | *Picard v. Boyer H. Palmer et al* | 11-cv-08227-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 103. | *Picard v. JABA Associates LP et al* | 11-cv-08228-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 104. | *Picard v. David Shapiro Nominee 4* | 11-cv-08264-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 105. | *Picard v. Robert Yaffe* | 11-cv-08265-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 106. | *Picard v. Shirley Friedman and Richard Friedman* | 11-cv-08266-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 107. | *Picard v. Manuel O. Jaffe* | 11-cv-08267-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |

| 108. | *Picard v. Allen Meisels* | 11-cv-08268-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
|------|---------------------------|---------------------------------------------------|----------------------------------------------------------------------|
| 109. | *Picard v. Lehrer et al (moving party Eunice Chevron Lehrer)* | 11-cv-08269-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 110. | *Picard v. Ilene May et al* | 11-cv-08270-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 111. | *Picard v. Schaffer* | 11-cv-08272-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 112. | *Picard v. Realty Negotiators Defined Benefit Pension Plan* | 11-cv-08273-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 113. | *Picard v. Brad Wechsler* | 11-cv-08274-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 114. | *Picard v. Judd Robbins* | 11-cv-08275-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 115. | *Picard v. Alvin E. Shulman* | 11-cv-08277-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 116. | *Picard v. Alvin E. Shulman Pourover Trust et al* | 11-cv-08278-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 117. | *Picard v. Russell L. Dusek* | 11-cv-08279-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 118. | *Picard v. David Gross and Irma Gross* | 11-cv-08280-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 119. | *Picard v. Bruno L. DiGiulian* | 11-cv-08281-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |

| 120. | *Picard v. James M. Goodman* | 11-cv-08282-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
|---|---|---|---|
| 121. | *Picard v. Allen Gordon* | 11-cv-08283-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 122. | *Picard v. Boyer Palmer* | 11-cv-08284-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 123. | *Picard v. Denis M. Castelli* | 11-cv-08334-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 124. | *Picard v. Carolyn Jean Benjamin et al* | 11-cv-08335-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 125. | *Picard v. Martin Harnick et al* | 11-cv-08336-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 126. | *Picard v. Richard G. Eaton* | 11-cv-08337-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 127. | *Picard v. Gunther K. Unflat* | 11-cv-08338-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 128. | *Picard v. Blue Bell Lumber and Moulding Company, Inc. Profit Sharing Plan* | 11-cv-08408-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 129. | *Picard v. S&P Associates* (moving party Rosemary Leo-Sullivan, General Partner) | 11-cv-08409-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 130. | *Picard v. Barbara Roth and Mark Roth* | 11-cv-08410-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 131. | *Picard v. Nancy Dver Cohen, In Her Capacity As Trustee For The Bert Margolies* | 11-cv-08411-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |

| | *Trust and Bert Margolies Trust* | | |
|---|---|---|---|
| 132. | *Picard v. Ambassador Shoe Corporation* | 11-cv-08474 -JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 133. | *Picard v. Fred A. Daibes Madoff Securities Trust* | 11-cv-08475-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 134. | *Picard v. Arthur M. Siskind* | 11-cv-08476-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 135. | *Picard v. Lillian Berman Goldfarb* | 11-cv-08477-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 136. | *Picard v. Estate of Helene Abraham, et al* | 11-cv-08478-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 137. | *Picard v. Richard A. Broms Revocable Trust, et al* | 11-cv-08479-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 138. | *Picard v. Carol Nelson and Stanley Nelson* | 11-cv-08480-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley |

| | | (Bankr) | (pbentley@kramerlevin.com) |
|---|---|---|---|
| 139. | *Picard v. Lyle Berman et al* | 11-cv-08481-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 140. | *Picard v. Estate of Robert Rimsky, et al* | 11-cv-08482-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 141. | *Picard v. Robert A. Meister* | 11-cv-08483-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 142. | *Picard v. Theresa Berman Revocable Trust, et al* | 11-cv-08484-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 143. | *Picard v. The Olesky Survivors Trust dated 2/27/84 and Cynthia Olesky Giammarrusco* | 11-cv-08485-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 144. | *Picard v. Malcolm Sherman* | 11-cv-08486-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 145. | *Picard v. Agas Company L.P., et al* | 11-cv-08487-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley |

| | | (Bankr) | (pbentley@kramerlevin.com) |
|---|---|---|---|
| 146. | *Picard v. AHT Partners, LP, et al* | 11-cv-08488-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 147. | *Picard v. BWA Ambassador, Inc., et al* | 11-cv-08489-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 148. | *Picard v. Bernard Greenman Marital Deduction Trust, et al* | 11-cv-08490;-JSR Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 149. | *Picard v. Goldstein* | 11-cv-08491-JSR | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 150. | *Picard v. Indian Wells Partnership, LTD., a Florida limited partnership, et al* | 11-cv-08492-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 151. | *Picard v. Rubin Family Investments Partnership, et al* | 11-cv-08493-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 152. | *Picard v. Elaine Pikulik* | 11-cv-08532-JSR | Rubinstein & Corozzo LLP Ronald Rubinstein (rcorozzo1@gmail.com) |

| 153. | *Picard v. Bonnie J. Kansler* | 11-cv-08533-JSR | Lax & Neville LLP (blax@laxneville) Brian J. Neville (bneville@laxneville) Gabrielle Pretto (gpretto@laxneville) |
|---|---|---|---|
| 154. | *Picard v. Geoffrey S. Rehnert* | 11-cv-08574-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 155. | *Picard v. The Estate of Meyer Goldman (Neil S. Goldman – Moving Party)* | 11-cv-08575-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 156. | *Picard v. Karen Siff Exkorn* | 11-cv-08576-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 157. | *Picard v. Collingwood Group, et al* | 11-cv-08577-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 158. | *Picard v. Shirley S. Siff Trust 1989 DTD 12/20/89, et al* | 11-cv-08578-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 159. | *Picard v. Marc B. Wolpow 1995 Family Trust, et al* | 11-cv-08579-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |

| 160. | *Picard v. Audax Group LP, et al* | 11-cv-08580-JSR;<br>Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP<br>Elise Scherr Frejka<br>(efrejka@kramerlevin.com)<br>Philip Bentley<br>(pbentley@kramerlevin.com) |
| --- | --- | --- | --- |
| 161. | *Picard v. Carol Nelson* | 11-cv-08581-JSR;<br>Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP<br>Elise Scherr Frejka<br>(efrejka@kramerlevin.com)<br>Philip Bentley<br>(pbentley@kramerlevin.com) |
| 162. | *Picard v. Gordon Associates and Bruce Gordon* | 11-cv-08582-JSR;<br>Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP<br>Elise Scherr Frejka<br>(efrejka@kramerlevin.com)<br>Philip Bentley<br>(pbentley@kramerlevin.com) |
| 163. | *Picard v. Robert M. Siff* | 11-cv-08583-JSR;<br>Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP<br>Elise Scherr Frejka<br>(efrejka@kramerlevin.com)<br>Philip Bentley<br>(pbentley@kramerlevin.com) |
| 164. | *Picard v. Estate of Maurice U. Rosenfield A/K/A Maurice Rosenfield et al. (moving party Robert Rosenfield)* | 11-cv-08584-JSR;<br>Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP<br>Elise Scherr Frejka<br>(efrejka@kramerlevin.com)<br>Philip Bentley<br>(pbentley@kramerlevin.com) |
| 165. | *Picard v. Kenneth Evenstad Revocable Trust u/a/d May 2, 2000, et al (Bankr. Dkt #10-04342)* | 11-cv-08668-JSR | Loeb & Loeb LLP<br>Daniel B. Besikof<br>(dbesikof@loeb.com) |
| 166. | *Picard v. Lawrence A. Siff* | 11-cv-08585-JSR;<br>Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP<br>Elise Scherr Frejka<br>(efrejka@kramerlevin.com)<br>Philip Bentley<br>(pbentley@kramerlevin.com) |
| 167. | *Picard v. Kay Morrissey* | 11-cv-08586-JSR;<br>Moved to join *Picard v.* | Kramer Levin Naftalis & Frankel LLP<br>Elise Scherr Frejka |

| | | *Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
|---|---|---|---|
| 168. | *Picard v. Ludmilla Goldberg* | 11-cv-08587-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 169. | *Picard v. Ninth Street Partners, Ltd., et al* | 11-cv-08588-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 170. | *Picard v. James Morrissey* | 11-cv-08589-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 171. | *Picard v. Branch Family Development, LLC, et al* | 11-cv-08590-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 172. | *Picard v. Mathew and Evelyn Broms Investment Partnership, et al* | 11-cv-08591-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 173. | *Picard v. Carol Lederman* | 11-cv-08592-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 174. | *Picard v. Lucerne Foundation and Douglas J. Rimsky, in his capacity as Trustee* | 11-cv-08593-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv- | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) |

| | | 8491-JSR and 10-ap-4482 (Bankr) | Philip Bentley (pbentley@kramerlevin.com) |
|---|---|---|---|
| 175. | *Picard v. Estate of James Heller, et al* | 11-cv-08630-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 176. | *Picard v. Love & Quiches LTD. 401(k) Savings Plan and Its Related Trust, et al* | 11-cv-08631-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 177. | *Picard v. D. Stone Industries, Inc. Profit Sharing Plan, et al* | 11-cv-08632-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 178. | *Picard v. The Lyle Berman Family Partnership, et al* | 11-cv-08633-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 179. | *Picard v. Bertram Bromberg Trust UAD 5/26/06, et al* | 11-cv-08634-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 180. | *Picard v. Daniel Stone and Susan Jane Stone* | 11-cv-08635-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 181. | *Picard v. Eugenia G. Vogel, et al* | 11-cv-08636-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley |

| | | (Bankr) | (pbentley@kramerlevin.com) |
|---|---|---|---|
| 182. | *Picard v. Harry Schick* | 11-cv-08637-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 183. | *Picard v. Robert M. Siff* | 11-cv-08638-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 184. | *Picard v. Lichter Family Partnership, et al* | 11-cv-08639-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 185. | *Picard v. Kenneth Evenstad Revocable Trust u/a/d May 2, 2000, et al (Bankr. Dkt #10-04933)* | 11-cv-08674-JSR | Loeb & Loeb LLP Daniel B. Besikof (dbesikof@loeb.com) |
| 186. | *Picard v. The Robert M. Siff Trust, et al* | 11-cv-08675-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 187. | *Picard v. Joyce G. Moscoe, et al* | 11-cv-08676-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 188. | *Picard v. Estate of Elaine Cooper, et al* | 11-cv-08677-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |

| 189. | *Picard v. Jeffrey H. Fisher Separate Property Revocable Trust, et al* | 11-cv-08678-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
|---|---|---|---|
| 190. | *Picard v. Lehrer et al. (moving parties Stuart M. Stein, Arthur Siskind, Arthur J. Feibus, Jamat Company, LLC, and The Mestro Company)* | 11-cv-08679-JSR; Moved to join Picard v. Goldstein MTWR, 11-cv-8491 and 10-ap-4482 (Bankr.) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 191. | *Picard v. RIP Investments, LP, et al* | 11-cv-08680-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 192. | *Picard v. Estate of David A. Wingate, et al* | 11-cv-08681-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 193. | *Picard v. Falcon Associates, L.P. and Marc B. Fisher* | 11-cv-08682-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 194. | *Picard v. The Trust U/W/O H. Thomas Langbert F/B/O Evelyn Langbert, et al* | 11-cv-08683-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |
| 195. | *Picard v. 1096-1100 River Road Associates, LLC, et al* | 11-cv-08684-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP Elise Scherr Frejka (efrejka@kramerlevin.com) Philip Bentley (pbentley@kramerlevin.com) |

| 196. | *Picard v. James Heller Family, LLC, a Delaware limited liability company, et al* | 11-cv-08686-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP<br>Elise Scherr Frejka<br>(efrejka@kramerlevin.com)<br>Philip Bentley<br>(pbentley@kramerlevin.com) |
|---|---|---|---|
| 197. | *Picard v. Mark & Carol Enterprises, Inc., a New York Corporation, et al* | 11-cv-08687-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP<br>Elise Scherr Frejka<br>(efrejka@kramerlevin.com)<br>Philip Bentley<br>(pbentley@kramerlevin.com) |
| 198. | *Picard v. CAJ Associates, L.P., a Delaware limited partnership, and Carol Lederman* | 11-cv-08688-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP<br>Elise Scherr Frejka<br>(efrejka@kramerlevin.com)<br>Philip Bentley<br>(pbentley@kramerlevin.com) |
| 199. | *Picard v. Jewish Association for Services for the Aged* | 11-cv-08689-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Kramer Levin Naftalis & Frankel LLP<br>Elise Scherr Frejka<br>(efrejka@kramerlevin.com)<br>Philip Bentley<br>(pbentley@kramerlevin.com) |
| 200. | *Picard v. Estate of Gilbert M. Kotzen, et al* | 11-cv-08741-JSR | Goodwin Procter LLP<br>Daniel M. Glosband<br>(dglosband@goodwinprocter.com)<br>Larkin M. Morton<br>(lmorton@goodwinprocter.com)<br>Christopher Newcomb<br>(cnewcomb@goodwinprocter.com) |
| 201. | *Picard v. Bernstein* | 11-cv-08742-JSR | Goodwin Procter LLP<br>Daniel M. Glosband<br>(dglosband@goodwinprocter.com)<br>Larkin M. Morton<br>(lmorton@goodwinprocter.com)<br>Christopher Newcomb<br>(cnewcomb@goodwinprocter.com) |
| 202. | *Picard v. Frank A. Petito, d/b/a The Petito Inv. Group, et al* | 11-cv-08743-JSR | Goodwin Procter LLP<br>Daniel M. Glosband |

| | | | |
|---|---|---|---|
| | | | (dglosband@goodwinprocter.com)<br>Larkin M. Morton<br>(lmorton@goodwinprocter.com)<br>Christopher Newcomb<br>(cnewcomb@goodwinprocter.com)<br><br>Covington & Burling LLP<br>Dianne Coffino<br>(dcoffino@cov.com)<br>Alan Vinegrad<br>(avinegrad@cov.com) |
| 203. | *Picard v. II Kotzen Company* | 11-cv-08744-JSR | Goodwin Procter LLP<br>Daniel M. Glosband<br>(dglosband@goodwinprocter.com)<br>Larkin M. Morton<br>(lmorton@goodwinprocter.com)<br>Christopher Newcomb<br>(cnewcomb@goodwinprocter.com) |
| 204. | *Picard v. Gilbert M. Kotzen 1982 Trust* | 11-cv-08745-JSR | Goodwin Procter LLP<br>Daniel M. Glosband<br>(dglosband@goodwinprocter.com)<br>Larkin M. Morton<br>(lmorton@goodwinprocter.com)<br>Christopher Newcomb<br>(cnewcomb@goodwinprocter.com) |
| 205. | *Picard v. DeLucia* | 11-cv-08746-JSR | Goodwin Procter LLP<br>Daniel M. Glosband<br>(dglosband@goodwinprocter.com)<br>Larkin M. Morton<br>(lmorton@goodwinprocter.com)<br>Christopher Newcomb<br>(cnewcomb@goodwinprocter.com) |
| 206. | *Picard v. Lucky Company, et al* (as filed by Morty Wolosoff Revocable Trust, Gloria Wolosoff Revocable Trust, and | 11-cv-08840-JSR | Franzblau Dratch, PC<br>Stephen N. Dratch<br>(sdratch@njcounsel.com) |

| | | | |
|---|---|---|---|
| | Stephen N. Dratch) | | |
| 207. | *Picard v.  The Melvin N. Lock Trust, et al* | 11-cv-08894-JSR | Fulbright & Jaworski LLP<br>David L. Barrack<br>(dbarrack@fulbright.com)<br>David A. Rosenzweig<br>(drosenzweig@fulbright.com)<br><br>Warner & Scheuerman<br>Jonathan D. Warner<br>jdwarner@warnerandscheuennan.com |
| 208. | *Picard v. Nessel* | 11-cv-08895-JSR | Fulbright & Jaworski LLP<br>David L. Barrack<br>(dbarrack@fulbright.com)<br>David A. Rosenzweig<br>(drosenzweig@fulbright.com) |
| 209. | *Picard v. Marital Trust of Marvin G. Graybow, et al* | 11-cv-08896-JSR (Joined by Sharon L. Graybow) | Fulbright & Jaworski LLP<br>David L. Barrack<br>(dbarrack@fulbright.com)<br>David A. Rosenzweig<br>(drosenzweig@fulbright.com)<br><br>Golenbock Eiseman Assor Bell & Peskoe LLP<br>Michael Weinstein<br>(mweinstein@golenbock.com)<br>Jonathan L. Flaxer<br>(jflaxer@golenbock.com) |
| 210. | *Picard v. Melvin B. Nessel 2006 Trust, et al* | 11-cv-08897-JSR | Fulbright & Jaworski LLP<br>David L. Barrack<br>(dbarrack@fulbright.com)<br>David A. Rosenzweig<br>(drosenzweig@fulbright.com)<br><br>Halperin Battaglia Raicht, LLP; The Gordon Law |

| | | | Firm LLP<br>Alan D. Halperin<br>(ahalperin@halperinlaw.net)<br>Scott A. Ziluck<br>(sziluck@halperinlaw.net)<br>Neal W. Cohen<br>(ncohen@halperinlaw.net)<br><br>Warner & Scheuerman<br>Jonathan D. Warner<br>jdwarner@warnerandscheuennan.com |
|---|---|---|---|
| 211. | *Picard v. Nicolette Wernick Nominee P'ship, et al.* (moving party Nicolette Wernick) | 11-cv-08946-JSR; Moved to join *Picard v. Kansler* MTWR, 11-cv-8533-JSR and 10-ap-4900 (Bankr) | Lax & Neville LLP<br>Barry R. Lax<br>(blax@laxneville)<br>Brian J. Neville<br>(bneville@laxneville)<br>Gabrielle Pretto<br>(gpretto@laxneville) |
| 212. | *Picard v. Fine K-S Trust, et al* | 11-cv-08968-JSR | Goulston & Storrs, P.C.<br>Christine D. Lynch<br>(clynch@goulstonstorrs.com)<br>Richard J. Rosensweig<br>(rrosensweig@goulstonstorrs.com)<br>Peter D. Bilowz<br>(pbilowz@goulstonstorrs.com) |
| 213. | *Picard v. Joseph M. Paresky Trust, et al* | 11-cv-08969 -JSR | Goulston & Storrs, P.C.<br>Richard J. Rosensweig<br>(rrosensweig@goulstonstorrs.com)<br>Peter D. Bilowz<br>(pbilowz@goulstonstorrs.com) |
| 214. | *Picard v. Susan Paresky, et al* | 11-cv-08970-JSR | Goulston & Storrs, P.C.<br>Richard J. Rosensweig<br>(rrosensweig@goulstonstorrs.com)<br>Peter D. Bilowz<br>(pbilowz@goulstonstorrs.com) |

| 215. | *Picard v. Fiterman Investment Fund, et al* | 11-cv-08984-JSR | Robins, Kaplan, Miller & Ciresi LLP<br>Michael V. Ciresi<br>(mvciresi@rkmc.com)<br>Thomas B. Hatch<br>(tbhatch@rkmc.com)<br>Damien A. Riehl<br>(dariehl@rkmc.com)<br><br>Jones & Schwartz P.C<br>Harold Jones<br>(hjones@jonesschwartz.com ) |
| 216. | *Picard v. Hess Kline Rev. Trust, et al* | 11-cv-08986-JSR | Robins, Kaplan, Miller & Ciresi LLP<br>Michael V. Ciresi<br>(mvciresi@rkmc.com)<br>Thomas B. Hatch<br>(tbhatch@rkmc.com)<br>Damien A. Riehl<br>(dariehl@rkmc.com)<br><br>Jones & Schwartz P.C<br>Harold Jones<br>(hjones@jonesschwartz.com ) |
| 217. | *Picard v. Metro Motor Imports, Inc.* | 11-cv-08987-JSR | Robins, Kaplan, Miller & Ciresi LLP<br>Michael V. Ciresi<br>(mvciresi@rkmc.com)<br>Thomas B. Hatch<br>(tbhatch@rkmc.com)<br>Damien A. Riehl<br>(dariehl@rkmc.com)<br><br>Jones & Schwartz P.C<br>Harold Jones<br>(hjones@jonesschwartz.com ) |
| 218. | *Picard v. Miles Q. Fiterman Recovable Trust, et al* | 11-cv-08988-JSR | Robins, Kaplan, Miller & Ciresi LLP<br>Michael V. Ciresi<br>(mvciresi@rkmc.com) |

| | | | Thomas B. Hatch (tbhatch@rkmc.com) Damien A. Riehl (dariehl@rkmc.com)<br><br>Jones & Schwartz P.C Harold Jones (hjones@jonesschwartz.com ) |
|---|---|---|---|
| 219. | *Picard v. Miles & Shirley Fiterman Charitable Foundation, et al* | 11-cv-08989-JSR | Robins, Kaplan, Miller & Ciresi LLP Michael V. Ciresi (mvciresi@rkmc.com) Thomas B. Hatch (tbhatch@rkmc.com) Damien A. Riehl (dariehl@rkmc.com)<br><br>Jones & Schwartz P.C Harold Jones (hjones@jonesschwartz.com ) |
| 220. | *Picard v. Bergman, et al* | 11-cv-09058-JSR | Rosenberg Feldman Smith LLP Richard B. Feldman (rfeldman@rfs-law.com) McKenzie A. Livingston (mlivingston@rfs-law.com) |
| 221. | *Picard v. Pati H. Gerber 1997 Trust, et al* | 11-cv-09060-JSR | Schulte Roth & Zabel LLP Marcy Ressler Harris (marcy.harris@srz.com) Frank J. LaSalle (frank.lasalle@srz.com) Mark D. Richardson (mark.richardson@srz.com) |
| 222. | *Picard v. Edward and Marion Speer* | 11-cv-09062-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 223. | *Picard v. Kase-Glass Fund, et al* | 11-cv-09063-JSR | Stroock & Stroock & Lavan, LLP Melvin A. Brosterman |

| | | | (mbrosterman@stroock.com)<br>Danielle Alfonzo Walsman<br>(dwalsman@stroock.com)<br>Christopher Guhin<br>Michele L. Pahmer<br>(mpahmer@stroock.com) |
|---|---|---|---|
| 224. | *Picard v. Lemtag Associates, et al* | 11-cv-09064-JSR | Stroock & Stroock & Lavan LLP<br>Melvin A. Brosterman<br>(mbrosterman@stroock.com)<br>Danielle Alfonzo Walsman<br>(dwalsman@stroock.com)<br>Christopher Guhin<br>(cguhin@stroock.com)<br>Michele L. Pahmer<br>(mpahmer@stroock.com) |
| 225. | *Picard v. Brian H. Gerber* | 11-cv-09140-JSR (Joined *Picard v. Pati H. Gerber 1997 Trust, et al* 11-cv-09060) | Bellows & Bellows PC<br>Christopher Gallinari<br>Schuyler D. Geller |
| 226. | *Picard v. Brian H. Gerber Trust* | 11-cv-09142-JSR (Joined *Picard v. Pati H. Gerber 1997 Trust, et al* 11-cv-09060) | Bellows & Bellows PC<br>Christopher Gallinari<br>Schuyler D. Geller |
| 227. | *Picard v. The Koff Living Trust, et al* | 11-cv-09178-JSR | Loeb & Loeb LLP<br>Walter H. Curchack<br>(wcurchack@loeb.com)<br>P. Gregory Schwed<br>(gschwed@loeb.com)<br>Daniel B. Besikof<br>(dbesikof@loeb.com) |
| 228. | *Picard v. MBE Preferred Limited Partnership, et al* | 11-cv-09179-JSR | Loeb & Loeb LLP<br>Walter H. Curchack<br>(wcurchack@loeb.com)<br>P. Gregory Schwed<br>(gschwed@loeb.com)<br>Daniel B. Besikof |

| | | | (dbesikof@loeb.com) |
|---|---|---|---|
| 229. | *Picard v. Sew Preferred Limited Partnership, et al* | 11-cv-09180-JSR | Loeb & Loeb LLP<br>Walter H. Curchack<br>(wcurchack@loeb.com)<br>P. Gregory Schwed<br>(gschwed@loeb.com)<br>Daniel B. Besikof<br>(dbesikof@loeb.com) |
| 230. | *Picard v. Serene Warren Rev. Trust U/A/D Sept. 15, 2005, et al* | 11-cv-09181-JSR | Loeb & Loeb LLP<br>Walter H. Curchack<br>(wcurchack@loeb.com)<br>P. Gregory Schwed<br>(gschwed@loeb.com)<br>Daniel B. Besikof<br>(dbesikof@loeb.com) |
| 231. | *Picard v. Pisetzner Family Ltd P'ship, et al* | 11-cv-09182-JSR | Greenberg Traurig P.A.<br>Scott M. Grossman<br>(grossmansm@gtlaw.com) |
| 232. | *Picard v. Judith Pisetzner* | 11-cv-09183-JSR | Greenberg Traurig P.A.<br>Scott M. Grossman<br>(grossmansm@gtlaw.com) |
| 233. | *Picard v. Frank J. Lynch* | 11-cv-09215-JSR | McDermott Will & Emery LLP<br>Daniel N. Jocelyn<br>(djocelyn@mwe.com)<br>Nava Hazan<br>(nhazan@mwe.com)<br>Michael R. Huttenlocher<br>(mhuttenlocher@mwe.com) |
| 234. | *Picard v. F&P Lynch Partnership, et al* | 11-cv-09216-JSR | McDermott Will & Emery LLP<br>Daniel N. Jocelyn<br>(djocelyn@mwe.com)<br>Nava Hazan<br>(nhazan@mwe.com)<br>Michael R. Huttenlocher<br>(mhuttenlocher@mwe.com) |

| 235. | *Picard v. Leslie Aufzien Levine, et al* | 11-cv-09217-JSR | Loeb & Loeb LLP<br>Walter H. Curchack<br>(wcurchack@loeb.com)<br>P. Gregory Schwed<br>(gschwed@loeb.com)<br>Daniel B. Besikof<br>(dbesikof@loeb.com) |
| --- | --- | --- | --- |
| 236. | *Picard v. Mark B. Evenstad Revocable Trust U/A/D Jan. 30, 2003, et al.* | 11-cv-09218-JSR | Loeb & Loeb LLP<br>Walter H. Curchack<br>(wcurchack@loeb.com)<br>P. Gregory Schwed<br>(gschwed@loeb.com)<br>Daniel B. Besikof<br>(dbesikof@loeb.com) |
| 237. | *Picard v. Gorvis LLC, et al.* | 11-cv-09219-JSR | Loeb & Loeb LLP<br>Walter H. Curchack<br>(wcurchack@loeb.com)<br>P. Gregory Schwed<br>(gschwed@loeb.com)<br>Daniel B. Besikof<br>(dbesikof@loeb.com) |
| 238. | *Picard v. Mashanda Ltd* | 11-cv-09220-JSR | Stroock & Stroock & Lavan LLP<br>Melvin A. Brosterman<br>(mbrosterman@stroock.com)<br>Quinlan D. Murphy<br>(qmurphy@stroock.com)<br>Christopher Guhin<br>(cguhin@stroock.com) |
| 239. | *Picard v. Estate of Paul E. Feffer, et al* | 11-cv-09275-JSR | Wachtel Masyr & Missry LLP<br>Howard Kleinhendler<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
| 240. | *Picard v. Schiff Family Holdings Nevada Limited Partnership, et* | 11-cv-09276-JSR | Wachtel Masyr & Missry LLP<br>Howard Kleinhendler<br>(hkleinhendler@wmllp.com) |

| | | | |
|---|---|---|---|
| | *al* | | Sara Spiegelman (sspiegelman@wmllp.com) |
| 241. | *Picard v. Franklin Sands* | 11-cv-09277-JSR | Wachtel Masyr & Missry LLP Howard Kleinhendler (hkleinhendler@wmllp.com) Sara Spiegelman (sspiegelman@wmllp.com) |
| 242. | *Picard v. Daniel Silna, et al* | 11-cv-09279-JSR | Wachtel Masyr & Missry LLP Howard Kleinhendler (hkleinhendler@wmllp.com) Sara Spiegelman (sspiegelman@wmllp.com) |
| 243. | *Picard v. Steven Schiff* | 11-cv-09280-JSR | Wachtel Masyr & Missry LLP Howard Kleinhendler (hkleinhendler@wmllp.com) Sara Spiegelman (sspiegelman@wmllp.com) |
| 244. | *Picard v. Shetland Fund Limited Partnership et al.* | 11-cv-09281-JSR | Wachtel Masyr & Missry LLP Howard Kleinhendler (hkleinhendler@wmllp.com) Sara Spiegelman (sspiegelman@wmllp.com) |
| 245. | *Picard v. Lori Chemla and Alexandre Chemla* | 11-cv-09282-JSR | Wachtel Masyr & Missry LLP Howard Kleinhendler (hkleinhendler@wmllp.com) Sara Spiegelman (sspiegelman@wmllp.com) |
| 246. | *Picard v. Melissa Perlen* | 11-cv-09367-JSR | Fulbright & Jaworski LLP David L. Barrack (dbarrack@fulbright.com) David A. Rosenzweig (drosenzweig@fulbright.com) |
| 247. | *Picard v. Frederic J. Perlen* | 11-cv-09368-JSR | Fulbright & Jaworski LLP David L. Barrack (dbarrack@fulbright.com) David A. Rosenzweig |

| | | | (drosenzweig@fulbright.com) |
|---|---|---|---|
| 248. | *Picard v. Myra Perlen Revocable Trust* | 11-cv-09369-JSR | Fulbright & Jaworski LLP<br>David L. Barrack<br>(dbarrack@fulbright.com)<br>David A. Rosenzweig<br>(drosenzweig@fulbright.com) |
| 249. | *Picard v. Stuart Perlen Revocable Trust DTD 1/4/08* | 11-cv-09370-JSR | Fulbright & Jaworski LLP<br>David L. Barrack<br>(dbarrack@fulbright.com)<br>David A. Rosenzweig<br>(drosenzweig@fulbright.com) |
| 250. | *Picard v. Lake Drive LLC, et al* | 11-cv-09371-JSR | Katten Muchin Rosenman LLP<br>Anthony L. Paccione<br>(anthony.paccione@kattenlaw.com)<br>Brian A. Schmidt<br>(brian.schmidt@kattenlaw.com) |
| 251. | *Picard v. Bear Lake Partners, et al* | 11-cv-09372-JSR | Katten Muchin Rosenman LLP<br>Anthony L. Paccione<br>(anthony.paccione@kattenlaw.com)<br>Brian A. Schmidt<br>(brian.schmidt@kattenlaw.com) |
| 252. | *Picard v. Mosaic Fund L.P. , et al* | 11-cv-09444-JSR | Macht, Shapiro, Aarato & Isserles LLP<br>Alexandra A.E. Shapiro<br>(ashapiro@machtshapiro.com)<br>Eric S. Olney<br>(eolney@shapiroarato.com) |
| 253. | *Picard v. United Congregations Mesora* | 11-cv-09445-JSR (Joined *Picard v. Wolfson Equities* 11-cv-09449) | K&L Gates LLP<br>Richard A. Kirby<br>(richard.kirby@klgates.com)<br>Laura Clinton<br>(laura.clinton@klgates.com)<br>Martha Rodriguez Lopez<br>(martha.rodriguezlopez@klgates.com) |
| 254. | *Picard v. Chesed Congregations of America* | 11-cv-09446-JSR (Joined *Picard v. Wolfson Equities* | K&L Gates LLP<br>Richard A. Kirby |

| | | 11-cv-09449) | (richard.kirby@klgates.com)<br>Laura Clinton<br>(laura.clinton@klgates.com)<br>Martha Rodriguez Lopez<br>(martha.rodriguezlopez@klgates.com) |
|---|---|---|---|
| 255. | *Picard v. South Ferry Building Company, et al.* | 11-cv-09447-JSR (Joined *Picard v. Wolfson Equities* 11-cv-09449) | K&L Gates LLP<br>Richard A. Kirby<br>(richard.kirby@klgates.com)<br>Laura Clinton<br>(laura.clinton@klgates.com)<br>Martha Rodriguez Lopez<br>(martha.rodriguezlopez@klgates.com) |
| 256. | *Picard v. Lanx BM Investments, LLC, et al.* | 11-cv-09448-JSR (Joined *Picard v. Wolfson Equities* 11-cv-09449) | K&L Gates LLP<br>Richard A. Kirby<br>(richard.kirby@klgates.com)<br>Laura Clinton<br>(laura.clinton@klgates.com)<br>Martha Rodriguez Lopez<br>(martha.rodriguezlopez@klgates.com) |
| 257. | *Picard v. Wolfson Equities* | 11-cv-09449-JSR | K&L Gates LLP<br>Richard A. Kirby<br>(richard.kirby@klgates.com)<br>Laura Clinton<br>(laura.clinton@klgates.com)<br>Martha Rodriguez Lopez<br>(martha.rodriguezlopez@klgates.com) |
| 258. | *Picard v. ZWD Investments, LLC, et al.* | 11-cv-09450-JSR (Joined *Picard v. Wolfson Equities* 11-cv-09449) | K&L Gates LLP<br>Richard A. Kirby<br>(richard.kirby@klgates.com)<br>Laura Clinton<br>(laura.clinton@klgates.com)<br>Martha Rodriguez Lopez<br>(martha.rodriguezlopez@klgates.com) |
| 259. | *Picard v. South Ferry #2 LP, et al.* | 11-cv-09451-JSR (Joined *Picard v. Wolfson Equities* 11-cv-09449) | K&L Gates LLP<br>Richard A. Kirby<br>(richard.kirby@klgates.com) |

| | | | Laura Clinton (laura.clinton@klgates.com) Martha Rodriguez Lopez (martha.rodriguezlopez@klgates.com) |
|---|---|---|---|
| 260. | *Picard v. Laure Ann Margolies Children's Trust, et al* | 11-cv-09500-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 261. | *Picard v. Anthony Stefanelli* | 11-cv-09502-JSR | Rattet Pasternak, LLP Jonathan S. Pasternak (jpasternak@rattetlaw.com) James B. Glucksman (jglucksman@rattetlaw.com) |
| 262. | *Picard v. Stefanelli Investor Group, et al* (Mary Ann Stefanelli – Moving Party) | 11-cv-09503-JSR | Rattet Pasternak, LLP Jonathan S. Pasternak (jpasternak@rattetlaw.com) James B. Glucksman (jglucksman@rattetlaw.com) |
| 263. | *Picard v. Barbra K. Morganstern Revocable Trust et al.* | 11-cv-09539-JSR; Moved to join in *Picard v. The Joseph Bergman Revocable Trust*, 11-cv-9058-JSR. | Rosenberg Feldman Smith, LLP Richard B. Feldman rfeldman@rfs-law.com McKenzie A. Livingston mlivingston@rfs-law.com |
| 264. | *Picard v. Esskayjay Enterprises Ltd. Profit Sharing Plan and Trust et al.* | 11-cv-09540-JSR; Moved to join in *Picard v. The Joseph Bergman Revocable Trust*, 11-cv-9058-JSR. | Rosenberg Feldman Smith, LLP Richard B. Feldman rfeldman@rfs-law.com McKenzie A. Livingston mlivingston@rfs-law.com |
| 265. | *Picard v. Estate of Lillian B. Steinberg et al.* | 11-cv-09541-JSR; Moved to join in *Picard v. The Joseph Bergman Revocable Trust*, 11-cv-9058-JSR. | Rosenberg Feldman Smith, LLP Richard B. Feldman rfeldman@rfs-law.com McKenzie A. Livingston mlivingston@rfs-law.com |
| 266. | *Picard v. Estate of Bernard J. Kessel et al.* | 11-cv-09542-JSR; Moved to join in *Picard v. The Joseph* | Rosenberg Feldman Smith, LLP Richard B. Feldman |

| | | | |
|---|---|---|---|
| | | *Bergman Revocable Trust*, 11-cv-9058-JSR. | rfeldman@rfs-law.com<br>McKenzie A. Livingston<br>mlivingston@rfs-law.com |
| 267. | *Picard v. Rituno* | 11-cv-09543-JSR; Moved to join in *Picard v. The Joseph Bergman Revocable Trust*, 11-cv-9058-JSR. | Rosenberg Feldman Smith, LLP<br>Richard B. Feldman<br>rfeldman@rfs-law.com<br>McKenzie A. Livingston<br>mlivingston@rfs-law.com |
| 268. | *Picard v. Mid Altantic Group Inc. et al.* | 11-cv-09544-JSR; Moved to join in *Picard v. The Joseph Bergman Revocable Trust*, 11-cv-9058-JSR. | Rosenberg Feldman Smith, LLP<br>Richard B. Feldman<br>rfeldman@rfs-law.com<br>McKenzie A. Livingston<br>mlivingston@rfs-law.com |
| 269. | *Picard v. Estelle G. Teitelbaum* | 11-cv-09629-JSR | Kudman Trachten Aloe LLP<br>Paul H. Aloe<br>(paloe@kudmanlaw.com)<br>Matthew H. Cohen<br>(mcohen@kudmanlaw.com) |
| 270. | *Picard v. Michael Frenchman and Laurie Frenchman* | 11-cv-09630-JSR | Kudman Trachten Aloe LLP<br>Paul H. Aloe<br>(paloe@kudmanlaw.com)<br>Matthew H. Cohen<br>(mcohen@kudmanlaw.com) |
| 271. | *Picard v. The Hausner Group, et al* | 11-cv-09631-JSR | Kudman Trachten Aloe LLP<br>Paul H. Aloe<br>(paloe@kudmanlaw.com)<br>Matthew H. Cohen<br>(mcohen@kudmanlaw.com) |
| 272. | *Picard v. Estate of Kay Frankel, et al* | 11-cv-09680-JSR | Olshan Grundman Frome Rosenzweig & Wolosky LLP<br>Thomas J. Fleming<br>(tfleming@olshanlaw.com)<br>Joshua S. Androphy<br>(jandrophy@olshanlaw.com) |
| 273. | *Picard v. Peter Joseph* | 12-cv-00036-JSR | Golenbock Eiseman Assor Bell & Peskoe LLP |

| | | | David J. Eiseman (deiseman@golenbock.com) Douglas L. Furth (dfurth@golenbock.com) |
|---|---|---|---|
| 274. | *Picard v. Gary J. Korn, et al* | 12-cv-00037-JSR | Golenbock Eiseman Assor Bell & Peskoe LLP Jonathan L. Flaxer (jflaxer@golenbock.com) Michael S. Weinstein (mweinstein@golenbock.com) |
| 275. | *Picard v. Queensgate Foundation* | 12-cv-00038-JSR | Golenbock Eiseman Assor Bell & Peskoe LL David J. Eiseman (deiseman@golenbock.com) Douglas L. Furth (dfurth@golenbock.com) P |
| 276. | *Picard v. Story, et al* | 12-cv-00039-JSR | Golenbock Eiseman Assor Bell & Peskoe LLP Jonathan L. Flaxer (jflaxer@golenbock.com) Michael S. Weinstein (mweinstein@golenbock.com) |
| 277. | *Picard v. Story Family Trust #3, et al* | 12-cv-00040-JSR | Golenbock Eiseman Assor Bell & Peskoe LLP Jonathan L. Flaxer (jflaxer@golenbock.com) Michael S. Weinstein (mweinstein@golenbock.com) |
| 278. | *Picard v. Nicolette Wernick Nominee P'ship, et al* (M. Gordon Ehrlich – Moving Party) | 12-cv-00041-JSR | Bingham McCutchen LLP Steven Wilamowsky (steven.wilamowsky@bingham.com) |
| 279. | *Picard v. David Silver and Patricia W. Silver* | 12-cv-00090-JSR | Morrison Cohen LLP (fperkins@morrisoncohen.com) Michael R. Dal Lago (mdallago@morrisoncohen.com) |
| 280. | *Picard v. Douglas D. Johnson* | 12-cv-00091-JSR | Herrick, Feinstein LLP Howard R. Elisofon (helisofon@herrick.com) Hanh V. Huynh (hhuynh@herrick.com) |

| 281. | *Picard v. Muriel B. Cantor, et al* | 12-cv-00205-JSR | Schlesinger Gannon & Lazetera LLP<br>Thomas P. Gannon<br>(tgannon@sglllp.com)<br>Ross Katz<br>(rkatz@sglllp.com) |
|---|---|---|---|
| 282. | *Picard v. FGLS Equity, LLC* | 12-cv-00208-JSR | Stroock & Stroock & Lavan, LLP<br>Lewis Kruger<br>(lkruger@stroock.com)<br>Kenneth Pasquale<br>(kpasquale@stoock.com) |
| 283. | *Picard v. Financiere Agache* | 12-cv-00259-JSR | Barack Ferrazzano Kirschbaum & Nagelberg LLP<br>William J. Barrett<br>(william.barrett@bfkn.com)<br>Kimberly J. Robinson<br>(kim.robinson@bfkn.com) |
| 284. | *Picard v. The Phoebe Blum Rev. Trust, et al.* | 12-cv-00327-JSR | Klestadt & Winters LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com) |
| 285. | *Picard v. Cornerstone Capital (Del), Inc.* | 12-cv-00328-JSR | Lowenstein Sandler PC<br>Zachary D. Rosenbaum<br>(zrosenbaum@lowenstein.com )<br>Peter D. Greene<br>(pgreene@lowenstein.com)<br>Amiad M. Kushner<br>(akushner@lowenstein.com) |
| 286. | *Picard v. Pulver Family Foundation* | 12-cv-00329-JSR; Moved to join *Picard v. Cornerstone Capital (Del), Inc.*, 12-cv-00328-JSR | Lowenstein Sandler PC<br>Zachary D. Rosenbaum<br>(zrosenbaum@lowenstein.com )<br>Peter D. Greene<br>(pgreene@lowenstein.com)<br>Amiad M. Kushner<br>(akushner@lowenstein.com) |
| 287. | *Picard v. P. Feldman* | 12-cv-00352-JSR | Bernfeld, DeMatteo & Bernfeld, LLP |

| | | | David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
|---|---|---|---|
| 288. | *Picard v. Harvey I. Werner Rev. Trust, et al.* | 12-cv-00353-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 289. | *Picard v. Frederic Konigsberg, et al.* | 12-cv-00354-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 290. | *Picard v. Schur* | 12-cv-00355-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 291. | *Picard v. Yankowitz, et al.* | 12-cv-00356-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 292. | *Picard v. Leff, et al.* | 12-cv-00357-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 293. | *Picard v. Cheren* | 12-cv-00358-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 294. | *Picard v. Ken-Wen Family Ltd. Partnership, et al.* | 12-cv-00359-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld |

| | | | |
|---|---|---|---|
| | | | (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 295. | *Picard v. Estate of Heine, et al.* | 12-cv-00360-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 296. | *Picard v. R. Feldman* | 12-cv-00361-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 297. | *Picard v. Jeffrey L. Werner Trust, et al.* | 12-cv-00362-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 298. | *Pciard v. Sperling, et al.* | 12-cv-00363-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 299. | *Picard v. Sweidel* | 12-cv-00364-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 300. | *Picard v. Diamond* | 12-cv-00391-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 301. | *Picard v. Adess Trust, et al.* | 12-cv-00392-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) |

| | | | |
|---|---|---|---|
| | | | Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 302. | *Picard v. Robert Redston Trust, et al* | 12-cv-00393-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 303. | *Picard v. Gorrin Family Trust, et al.* | 12-cv-00394-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 304. | *Picard v. Winters Family Partnership, et al.* | 12-cv-00395-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 305. | *Picard v. Schlesinger Marital Trust, et al.* | 12-cv-00396-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 306. | *Picard v. Ho Marital Appointment Trust, et al.* | 12-cv-00397-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 307. | *Picard v. KL Retirement Trust, et al.* | 12-cv-00398-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld (jeffreybernfeld@bernfeld-dematteo.com) |
| 308. | *Picard v. Estate of Carolyn Miller, et al.* | 12-cv-00399-JSR | Bernfeld, DeMatteo & Bernfeld, LLP David Bernfeld (davidbernfeld@bernfeld-dematteo.com) Jeffrey Bernfeld |

| | | | (jeffreybernfeld@bernfeld-dematteo.com) |
|---|---|---|---|
| 309. | *Picard v. Werner Foundation* | 12-cv-00400-JSR | Bernfeld, DeMatteo & Bernfeld, LLP<br>David Bernfeld<br>(davidbernfeld@bernfeld-dematteo.com)<br>Jeffrey Bernfeld<br>(jeffreybernfeld@bernfeld-dematteo.com) |
| 310. | *Picard v. Ad-In-Partners, et al.* | 12-cv-00401-JSR | Bernfeld, DeMatteo & Bernfeld, LLP<br>David Bernfeld<br>(davidbernfeld@bernfeld-dematteo.com)<br>Jeffrey Bernfeld<br>(jeffreybernfeld@bernfeld-dematteo.com) |
| 311. | *Picard v. Vock, et al.* | 12-cv-00402-JSR | Bernfeld, DeMatteo & Bernfeld, LLP<br>David Bernfeld<br>(davidbernfeld@bernfeld-dematteo.com)<br>Jeffrey Bernfeld<br>(jeffreybernfeld@bernfeld-dematteo.com) |
| 312. | *Picard v. Trust Under Deed of Suzzane May, et al.* | 12-cv-00403-JSR | Bernfeld, DeMatteo & Bernfeld, LLP<br>David Bernfeld<br>(davidbernfeld@bernfeld-dematteo.com)<br>Jeffrey Bernfeld<br>(jeffreybernfeld@bernfeld-dematteo.com) |
| 313. | *Picard v. Nathaniel Gold, et al.* | 12-cv-00404-JSR | Bernfeld, DeMatteo & Bernfeld, LLP<br>David Bernfeld<br>(davidbernfeld@bernfeld-dematteo.com)<br>Jeffrey Bernfeld<br>(jeffreybernfeld@bernfeld-dematteo.com) |
| 314. | *Picard v. Marilyn Davimos 1999 Grat, a Florida Trust et al.* | 12-cv-00514-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP<br>Susan F. Balaschak<br>(susan.balaschak@akerman.com)<br>Kathlyn Schwartz<br>(kathlyn.schwartz@akerman.com)<br>Elissa P. Fudim<br>(elissa.fudim@akerman.com)<br>Michael I. Goldberg<br>(michael.goldberg@akerman.com) |
| 315. | *Picard v. The Estate of Meyer* | 12-cv-00515-JSR; Moved to | Akerman Senterfitt LLP |

| | | | |
|---|---|---|---|
| | *Goldman*[2] | join *Picard v. Cohen*, 12-cv-0519-JSR | Susan F. Balaschak (susan.balaschak@akerman.com) Kathlyn Schwartz (kathlyn.schwartz@akerman.com) Elissa P. Fudim (elissa.fudim@akerman.com) Michael I. Goldberg (michael.goldberg@akerman.com) |
| 316. | *Picard v. A&G Goldman Partnership, a NY Partnership et al.* | 12-cv-00516-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP Susan F. Balaschak (susan.balaschak@akerman.com) Kathlyn Schwartz (kathlyn.schwartz@akerman.com) Elissa P. Fudim (elissa.fudim@akerman.com) Michael I. Goldberg (michael.goldberg@akerman.com) |
| 317. | *Picard v. Marilyn Lobell Trust et al.* | 12-cv-00517-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP Susan F. Balaschak (susan.balaschak@akerman.com) Kathlyn Schwartz (kathlyn.schwartz@akerman.com) Elissa P. Fudim (elissa.fudim@akerman.com) Michael I. Goldberg (michael.goldberg@akerman.com) |
| 318. | *Picard v. Joel Busel Revocable Trust et seq.*[3] | 12-cv-00518-JSR; Moved to join *Picard v. Cohen*, 12-cv- | Akerman Senterfitt LLP Susan F. Balaschak |

---

[2] Moving defendants are The Estate of Meyer Goldman, Joshua L. Goldman, Jordan S. Goldman, Sasha D. Goldman, and Elizabeth H. Goldman but do not join in argument Section III.B.4 of Cohen's memorandum.

[3] Moving parties are JOEL BUSEL REVOCABLE TRUST, SANDRA BUSEL REVOCABLE TRUST, SANDRA BUSEL, in her capacity as Trustee of the Sandra Busel Revocable Trust and Joel Busel Revocable Trust, and in her capacity as grantor of the Sandra Busel Revocable Trust, JOEL BUSEL, in his capacity as Trustee of the Joel Busel Revocable Trust and Sandra Busel Revocable Trust, and in his capacity as grantor of the Joel Busel Revocable Trust.

| | | 0519-JSR | (susan.balaschak@akerman.com) Kathlyn Schwartz (kathlyn.schwartz@akerman.com) Elissa P. Fudim (elissa.fudim@akerman.com) Michael I. Goldberg (michael.goldberg@akerman.com) |
|---|---|---|---|
| 319. | *Picard v. Nathan Cohen* | 12-cv-00519-JSR | Akerman Senterfitt LLP Susan F. Balaschak (susan.balaschak@akerman.com) Kathlyn Schwartz (kathlyn.schwartz@akerman.com) Elissa P. Fudim (elissa.fudim@akerman.com) Michael I. Goldberg (michael.goldberg@akerman.com) |
| 320. | *Picard v. Edward A. Zraick, Jr., et al* | 12-cv-00521-JSR | Hunton & Williams LP Peter S. Partee, Sr. (ppartee@hunton.com) Richard P. Norton (rnorton@hunton.com) Robert A. Rich (rrich2@hunton.com) |
| 321. | *Picard v. Alvin Rush* | 12-cv-00530-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP Susan F. Balaschak (susan.balaschak@akerman.com) Kathlyn Schwartz (kathlyn.schwartz@akerman.com) Elissa P. Fudim (elissa.fudim@akerman.com) Michael I. Goldberg (michael.goldberg@akerman.com) |
| 322. | *Picard v. Panagiotis Sakellariou Settlement, an Irrevocable Trust u/a/d 12,17/92 et al.* | 12-cv-00531-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP Susan F. Balaschak (susan.balaschak@akerman.com) Kathlyn Schwartz |

| | | | |
|---|---|---|---|
| | | | (kathlyn.schwartz@akerman.com)<br>Elissa P. Fudim<br>(elissa.fudim@akerman.com)<br>Michael I. Goldberg<br>(michael.goldberg@akerman.com)<br><br>Flemming Zulack Williamson Zauderer LLP<br>John F. Zulack<br>(jzulack@fzwz.com)<br>Megan P. Davis<br>(mdavis@fzwz.com) |
| 323. | *Picard v. Radosh Partners, a Florida Partnership et al.* | 12-cv-00532-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP<br>Susan F. Balaschak<br>(susan.balaschak@akerman.com)<br>Kathlyn Schwartz<br>(kathlyn.schwartz@akerman.com)<br>Elissa P. Fudim<br>(elissa.fudim@akerman.com)<br>Michael I. Goldberg<br>(michael.goldberg@akerman.com) |
| 324. | *Picard v. Celia Paleologos Revocable Trust dated 5/26/98, a Florida Trust et al.* | 12-cv-00533-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP<br>Susan F. Balaschak<br>(susan.balaschak@akerman.com)<br>Kathlyn Schwartz<br>(kathlyn.schwartz@akerman.com)<br>Elissa P. Fudim<br>(elissa.fudim@akerman.com)<br>Michael I. Goldberg<br>(michael.goldberg@akerman.com) |
| 325. | *Picard v. Merida Associates, Inc. et al.* | 12-cv-00534-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP<br>Susan F. Balaschak<br>(susan.balaschak@akerman.com)<br>Kathlyn Schwartz<br>(kathlyn.schwartz@akerman.com)<br>Elissa P. Fudim<br>(elissa.fudim@akerman.com) |

|  |  |  | Michael I. Goldberg (michael.goldberg@akerman.com) |
|---|---|---|---|
| 326. | *Picard v. The Judie Lifton 1996 Revocable Trust et al.* (Martin Lifton, in his capacity as Trustee of the Judie Lifton 1996 Revocable Trust dated September 5, 1996) | 12-cv-00535-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP Susan F. Balaschak (susan.balaschak@akerman.com) Kathlyn Schwartz (kathlyn.schwartz@akerman.com) Elissa P. Fudim (elissa.fudim@akerman.com) Michael I. Goldberg (michael.goldberg@akerman.com) |
| 327. | *Picard v. Martin Lifton* | 12-cv-00536-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP Susan F. Balaschak (susan.balaschak@akerman.com) Kathlyn Schwartz (kathlyn.schwartz@akerman.com) Elissa P. Fudim (elissa.fudim@akerman.com) Michael I. Goldberg (michael.goldberg@akerman.com) |
| 328. | *Picard v. Allyn Levy Revocable Trust et al.* | 12-cv-00537-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP Susan F. Balaschak (susan.balaschak@akerman.com) Kathlyn Schwartz (kathlyn.schwartz@akerman.com) Elissa P. Fudim (elissa.fudim@akerman.com) Michael I. Goldberg (michael.goldberg@akerman.com) |
| 329. | *Picard v. Krellenstein Family Limited Partnership II of 1999 et al.* | 12-cv-00538-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP Susan F. Balaschak (susan.balaschak@akerman.com) Kathlyn Schwartz (kathlyn.schwartz@akerman.com) Elissa P. Fudim (elissa.fudim@akerman.com) |

| | | | Michael I. Goldberg (michael.goldberg@akerman.com) |
|---|---|---|---|
| 330. | *Picard v. Estate of Sam W. Klein et al.* | 12-cv-00539-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP Susan F. Balaschak (susan.balaschak@akerman.com) Kathlyn Schwartz (kathlyn.schwartz@akerman.com) Elissa P. Fudim (elissa.fudim@akerman.com) Michael I. Goldberg (michael.goldberg@akerman.com) |
| 331. | *Picard v. Ringler Partners, L.P., et al* | 12-cv-00606-JSR | Kudman Trachten Aloe LLP Paul H. Aloe (paloe@kudmanlaw.com) Evan S. Cowit (ecowit@kudmanlaw.com) Matthew H. Cohen (mcohen@kudmanlaw.com) |
| 332. | *Picard v. Mar Partners and Alvin Rush* | 12-cv-00607-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP Susan F. Balaschak (susan.balaschak@akerman.com) Kathlyn Schwartz (kathlyn.schwartz@akerman.com) Elissa P. Fudim (elissa.fudim@akerman.com) Michael I. Goldberg (michael.goldberg@akerman.com) |
| 333. | *Picard v. L. Rags, Inc.* | 12-cv-00608-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP Susan F. Balaschak (susan.balaschak@akerman.com) Kathlyn Schwartz (kathlyn.schwartz@akerman.com) Elissa P. Fudim (elissa.fudim@akerman.com) Michael I. Goldberg (michael.goldberg@akerman.com) |

| 334. | *Picard v. The Ruth Rosen Family Limited Partnership et al.* | 12-cv-00609-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP<br>Susan F. Balaschak<br>(susan.balaschak@akerman.com)<br>Kathlyn Schwartz<br>(kathlyn.schwartz@akerman.com)<br>Elissa P. Fudim<br>(elissa.fudim@akerman.com)<br>Michael I. Goldberg<br>(michael.goldberg@akerman.com) |
| 335. | *Picard v. Mike Stein* | 12-cv-00610-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP<br>Susan F. Balaschak<br>(susan.balaschak@akerman.com)<br>Kathlyn Schwartz<br>(kathlyn.schwartz@akerman.com)<br>Elissa P. Fudim<br>(elissa.fudim@akerman.com)<br>Michael I. Goldberg<br>(michael.goldberg@akerman.com) |
| 336. | *Picard v. Linda S. Waldman* | 12-cv-00611-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP<br>Susan F. Balaschak<br>(susan.balaschak@akerman.com)<br>Kathlyn Schwartz<br>(kathlyn.schwartz@akerman.com)<br>Elissa P. Fudim<br>(elissa.fudim@akerman.com)<br>Michael I. Goldberg<br>(michael.goldberg@akerman.com) |
| 337. | *Picard v. Richard E. Winter Revocable Trust u/a Dated October 30, 2002 et al.* | 12-cv-00612-JSR; Moved to join *Picard v. Cohen*, 12-cv-0519-JSR | Akerman Senterfitt LLP<br>Susan F. Balaschak<br>(susan.balaschak@akerman.com)<br>Kathlyn Schwartz<br>(kathlyn.schwartz@akerman.com)<br>Elissa P. Fudim<br>(elissa.fudim@akerman.com)<br>Michael I. Goldberg<br>(michael.goldberg@akerman.com) |

| 338. | *Picard v. Epstein Family Trust UWO Diana Epstein, et al* | 12-cv-00645-JSR | Dickstein Shapiro LLP<br>Eric Fisher<br>(fishere@dicksteinshapiro.com)<br>Stefanie Birbrower Greer<br>(greers@dicksteinshapiro.com) |
| 339. | *Picard v. Beaser Investment Company, LP, et al* | 12-cv-00696-JSR | Blank Rome LLP<br>James V. Masella, III<br>(JMasella@BlankRome.com)<br>Anthony A. Mingione<br>(AMingione@BlankRome.com)<br>Ryan E. Cronin<br>(RCronin@BlankRome.com) |
| 340. | *Picard v. Samuel Beaser Amended & Restated Trust, et al* | 12-cv-00697-JSR | Blank Rome LLP<br>James V. Masella, III<br>(JMasella@BlankRome.com)<br>Anthony A. Mingione<br>(AMingione@BlankRome.com)<br>Ryan E. Cronin<br>(RCronin@BlankRome.com) |
| 341. | *Picard v. Zieses Investment Partnership, et al* | 12-cv-00698-JSR | Blank Rome LLP<br>James V. Masella, III<br>(JMasella@BlankRome.com)<br>Anthony A. Mingione<br>(AMingione@BlankRome.com)<br>Ryan E. Cronin<br>(RCronin@BlankRome.com) |
| 342. | *Picard v. G.S. Schwartz & Co., Inc, et al* | 12-cv-00699-JSR | Blank Rome LLP<br>James V. Masella, III<br>(JMasella@BlankRome.com)<br>Anthony A. Mingione<br>(AMingione@BlankRome.com)<br>Ryan E. Cronin<br>(RCronin@BlankRome.com) |
| 343. | *Picard v. Marvin L. Olshan* | 12-cv-00701-JSR | Olshan Grundman Frome Rosenzweig & Wolosky LLP<br>Thomas J. Fleming |

| | | | (tfleming@olshanlaw.com) Joshua S. Androphy (jandrophy@olshanlaw.com) |
|---|---|---|---|
| 344. | *Picard v. The Croul Family Trust, et al* | 12-cv-00758-JSR | Morrison & Foerster LLP Carl H. Loewenson, Jr. (cloewenson@mofo.com) David S. Brown (dbrown@mofo.com) |
| 345. | *Picard v. Cohen Pooled Asset Account, et al* | 12-cv-00883-JSR | Shapiro, Arato & Isserles LLP Alexandra A.E. Shapiro (ashapiro@machtshapiro.com) Eric S. Olney (eolney@shapiroarato.com) |
| 346. | *Picard v. Cohen Pooled Asset Account, et al.* (Cohen Pooled Asset Account, 61 Associates LLC, and Amy S. Cohen joined) | 12-cv-00883-JSR; Moved to join in same action | Proskauer Rose Richard L. Spinogatti (rspinogatti@proskauer.com) |
| 347. | *Picard v. Ostrin Family Partnership, et al* | 12-cv-00884-JSR | Law Office of Richard E. Signorelli Richard E. Signorelli (rsignorelli@nyclitigator.com) Bryan Ha (bhanyc@gmail.com) |
| 348. | *Picard v. The Alan Miller Diane Miller Revocable Trust, et al.* | 12-cv-00885-JSR | Maslon Edelman Borman & Brand, LLP Kesha Lynn Tanabe (kesha.tanabe@maslon.com) |
| 349. | *Picard v. Edward T. Coughlin, et al* | 12-cv-00886-JSR | Lewis & McKenna Paul Z. Lewis (plewis@lewismckenna.com) |
| 350. | *Picard v. Diane Wilson* | 12-cv-00887-JSR | Simon & Partners LLP Kenneth C. Murphy kcmurphy@simonalawyers.com |
| 351. | *Picard v. Gertrude E. Alpern Rev. Trust, et al* | 12-cv-00939-JSR | Klestadt & Winters, LLP Tracy L. Klestadt (tklestadt@klestadt.com) |

| | | | John E. Jureller, Jr.<br>(jjureller@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com) |
|---|---|---|---|
| 352. | *Picard v. Lewis Alpern and Jane Alpern* | 12-cv-00940-JSR | Klestadt & Winters, LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>John E. Jureller, Jr.<br>(jjureller@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com) |
| 353. | *Picard v. Arnold Shapiro 11/9/96 Trust et al* | 12-cv-00941-JSR | Klestadt & Winters, LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>John E. Jureller, Jr.<br>(jjureller@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com) |
| 354. | *Picard v. Samdia Family, L.P., et al.* | 12-cv-00942-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP<br>Helen Davis Chaitman<br>(Hchaitman@beckerny.com) |
| 355. | *Picard v. Kenneth W. Perlman, et al* | 12-cv-00943-JSR | Blank Rome LLP<br>James V. Masella, III<br>(JMasella@BlankRome.com)<br>Anthony A. Mingione<br>(AMingione@BlankRome.com)<br>Ryan E. Cronin<br>(RCronin@BlankRome.com) |
| 356. | *Picard v. Leonard R. Ganz and Roberta Ganz* | 12-cv-00944-JSR | Blank Rome LLP<br>James V. Masella, III<br>(JMasella@BlankRome.com)<br>Anthony A. Mingione<br>(AMingione@BlankRome.com)<br>Ryan E. Cronin<br>(RCronin@BlankRome.com) |

| 357. | *Picard v. George N. Faris* | 12-cv-00945-JSR | Blank Rome LLP<br>James V. Masella, III<br>(JMasella@BlankRome.com)<br>Anthony A. Mingione<br>(AMingione@BlankRome.com)<br>Ryan E. Cronin<br>(RCronin@BlankRome.com) |
|---|---|---|---|
| 358. | *Picard v. Kreitman* | 12-cv-01134-JSR | Blank Rome LLP<br>James V. Masella, III<br>(JMasella@BlankRome.com)<br>Anthony A. Mingione<br>(AMingione@BlankRome.com)<br>Ryan E. Cronin<br>(RCronin@BlankRome.com) |
| 359. | *Picard v. Lexus Worldwide Ltd and Ilan Kelson* (Moving Party is Ilan Kelson) | 12-cv-01135-JSR | Dickstein Shapiro LLP<br>Eric Fisher<br>(fishere@dicksteinshapiro.com)<br>Stefanie Birbrower Greer<br>(greers@dicksteinshapiro.com) |
| 360. | *Picard v. Gorek* (Bankr. Dkt No. 10-04797) | 12-cv-01137-JSR | Day Pitney LLP<br>Thomas D. Goldberg<br>(tgoldberg@daypitney.com) |
| 361. | *Picard v. Gorek, et al* (Bankr. Dkt No. 10-04623) | 12-cv-01138-JSR | Day Pitney LLP<br>Thomas D. Goldberg<br>(tgoldberg@daypitney.com) |
| 362. | *Picard v. Philadelphia Financial Life Assurance Co.* (Bankr. Dkt. No. 10-04973) | 12-cv-01228-JSR | Otterbourg, Steindler, Houston & Rosen, P.C.<br>Richard Gerard Haddad<br>(rhaddad@oshr.com) |
| 363. | *Picard v. Philadelphia Financial Life Assurance Co.* (Bankr. Dkt. No. 10-05065) | 12-cv-01229-JSR | Otterbourg, Steindler, Houston & Rosen, P.C.<br>Richard Gerard Haddad<br>(rhaddad@oshr.com) |
| 364. | *Picard v. Weindling* | 12-cv-01690-JSR | Golenbock Eiseman Assor Bell & Peskoe LLP<br>Douglas L. Furth<br>(dfurth@golenbock.com)<br>Jacqueline G. Veit<br>(jveit@golenbock.com) |

| 365. | *Picard v. Estate of Elaine S. Fox, et al* | 12-cv-01691-JSR | Cole, Schotz, Meisel, Forman & Leonard, P.A. Laurence May (lmay@coleschotz.com) Jill B. Bienstock (jbienstock@coleschotz.com) |
|------|-------------------------------------------|------------------|--------------------------------------------------------------------------------------------------------------------------------|
| 366. | *Picard v. Estate of Marvin Kirsten, et al* | 12-cv-01692-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 367. | *Picard v. Lehrer et al.* (moving party Elaine Stein Roberts) | 12-cv-01811-JSR; Moved to join *Picard v. Hein,* 11-cv-4936-JSR | SNR Denton US LLP Carole Neville (carole.neville@snrdenton.com) |
| 368. | *Picard v. Lehrer et al.* (moving party Douglas Ellenoff) | 12-cv-02079-JSR; Moved to join *Picard v. Goldstein* MTWR, 11-cv-8491-JSR and 10-ap-4482 (Bankr) | Ellenoff Grossman & Schole LLP Ted Poretz tporetz@egsllp.com |
| 369. | *Picard v. Pergament Equities LLC* | 12-cv-02153-JSR | Holland & Knight LLP H. Barry Vasios (barry.vasios@hklaw.com) Barbra R. Parlin (barbra.parlin@hklaw.com) |
| 370. | *Picard v. Barbara Kotlikoff Harman* | 12-cv-02155-JSR | Stroock & Stroock & Lavan, LLP Melvin A. Brosterman (mbrosterman@stroock.com) Danielle Alfonzo Walsman (dwalsman@stroock.com) Christopher Guhin (cguhin@stroock.com) Michele L. Pahmer (mpahmer@stroock.com) |
| 371. | *Picard v. Amy R. Roth* | 12-cv-02156-JSR | Stroock & Stroock & Lavan, LLP Melvin A. Brosterman (mbrosterman@stroock.com) Danielle Alfonzo Walsman (dwalsman@stroock.com) Christopher Guhin (cguhin@stroock.com) |

| | | | Michele L. Pahmer (mpahmer@stroock.com) |
|---|---|---|---|
| 372. | *Picard v. Benjamin W. Roth and Marion B. Roth* | 12-cv-02157-JSR | Stroock & Stroock & Lavan, LLP Melvin A. Brosterman (mbrosterman@stroock.com) Danielle Alfonzo Walsman (dwalsman@stroock.com) Christopher Guhin (cguhin@stroock.com) Michele L. Pahmer (mpahmer@stroock.com) |
| 373. | *Picard v. The Gloria Albert Sandler and Maurice Sandler Revocable Living Trust, et al.* | 12-cv-02158-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 374. | *Picard v. Glenhaven Limited and Mathew L. Gladstein* | 12-cv-02159-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 375. | *Picard v. Sandy Sandler* | 12-cv-02160-JSR (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 376. | *Picard v. Milton Goldworth* | 12-cv-02226-JSR | Fulbright & Jaworski LLP David L. Barrack (dbarrack@fulbright.com) David A. Rosenzweig (drosenzweig@fulbright.com) |
| 377. | *Picard v. Keystone Electronics Corp. Employee Profit Sharing Trust, et al* | 12-cv-02228-AKH | Fox Rothschild LLP Keith Ryan McMurdy (kmcmurdy@foxrothschild.com) |
| 378. | *Picard v. Marjorie Most* | 12-cv-02278-JSR | Stim & Warmuth, P.C. Paula J. Warmuth (pjw@stim-warmuth.com) Glenn P. Warmuth (gpw@stim-warmuth.com) |

| 379. | *Picard v. Michael Most* | 12-cv-02279-JSR | Stim & Warmuth, P.C.<br>Paula J. Warmuth<br>(pjw@stim-warmuth.com)<br>Glenn P. Warmuth<br>(gpw@stim-warmuth.com) |
|---|---|---|---|
| 380. | *Picard v. Irving J. Pinto 1996 Grantor Retained Annuity Trust, et al.* | 12-cv-02309-JSR | Bruce S. Schaeffer<br>(bruce.schaeffer@gmail.com) |
| 381. | *Picard v. Estate of Muriel Lederman, et al.* | 12-cv-02312-JSR | Stroock & Stroock & Lavan, LLP<br>Melvin A. Brosterman<br>(mbrosterman@stroock.com)<br>Danielle Alfonzo Walsman<br>(dwalsman@stroock.com)<br>Christopher Guhin<br>(cguhin@stroock.com)<br>Michele L. Pahmer<br>(mpahmer@stroock.com)<br><br>Kramer Levin Naftalis & Frankel LLP<br>Elise Scherr Frejka<br>(efrejka@kramerlevin.com)<br>Philip Bentley<br>(pbentley@kramerlevin.com) |
| 382. | *Picard v. M. Harvey Rubin Trust of 11/11/92, et al.* | 12-cv-02314-JSR | Weisman Celler Spett & Modlin, P.C.<br>Kenneth A. Hicks<br>(khicks@wcsm445.com)<br>John B. Sherman<br>(jsherman@wcsm445.com) |
| 383. | *Picard v. Joan Roman* [Amended Motion to Withdraw] | 12-cv-02315-JSR | Becker & Poliakoff LLP<br>Helen Davis Chaitman<br>(Hchaitman@beckerny.com) |
| 384. | *Picard v. S&P Associates* [Amended Motion to Withdraw] | 12-cv-02316-JSR | Becker & Poliakoff LLP<br>Helen Davis Chaitman<br>(Hchaitman@beckerny.com) |
| 385. | *Picard v. P&S Associates* [Amended Motion to | 12-cv-02317-JSR | Becker & Poliakoff LLP<br>Helen Davis Chaitman |

| | | | |
|---|---|---|---|
| | Withdraw] | | (Hchaitman@beckerny.com) |
| 386. | *Picard v. Robert Roman* [Amended Motion to Withdraw] | 12-cv-02318-JSR | Becker & Poliakoff LLP Helen Davis Chaitman (Hchaitman@beckerny.com) |
| 387. | *Picard v. Barbara S. Gross 2006 Grat, et al* | 12-cv-02337-JSR | Moses & Singer LLP Mark N. Parry (mparry@mosessinger.com) |
| 388. | *Picard v. L&I Investments, LLC* | 12-cv-02338-JSR | Moses & Singer LLP Mark N. Parry (mparry@mosessinger.com) |
| 389. | *Picard v. Steven E. Leber Charitable Remainer Unitrust, et al* | 12-cv-02339-JSR | Moses & Singer LLP Mark N. Parry (mparry@mosessinger.com) |
| 390. | *Picard v. Walter J. Gross Revocable Trust, et al.* | 12-cv-02340-JSR | Moses & Singer LLP Mark N. Parry (mparry@mosessinger.com) |
| 391. | *Picard v. Shum Family Partnership III, LP, et al.* | 12-cv-02342-JSR | Moses & Singer LLP Mark N. Parry (mparry@mosessinger.com) |
| 392. | *Picard v. Estate of Richard L. Cash, et al.* | 12-cv-02344-JSR | Katsky Korins LLP Robert A. Abrams (rabrams@katskykorins.com) |
| 393. | *Picard v. Freda Epstein Revocable Trust, et al.* | 12-cv-02345-JSR | Katsky Korins LLP Robert A. Abrams (rabrams@katskykorins.com) |
| 394. | *Picard v. Gladys Cash, et al.* | 12-cv-02346-JSR | Katsky Korins LLP Robert A. Abrams (rabrams@katskykorins.com) |
| 395. | *Picard v. S.H. & Helen R. Scheuer Family Foundation, Inc.* | 12-cv-02348-JSR | Katsky Korins LLP Robert A. Abrams (rabrams@katskykorins.com) |
| 396. | *Picard v. Ronald Eisenberg 1995 Continuing Trust, et al.* | 12-cv-02352-JSR | Proskauer Rose LLP Richard L. Spinogatti (rspinogatti@proskauer.com) |

| 397. | *Picard v. Isaac Blech* | 12-cv-02353-JSR | Proskauer Rose LLP<br>Richard L. Spinogatti<br>(rspinogatti@proskauer.com) |
|---|---|---|---|
| 398. | *Picard v. Calesa Associates, et al* | 12-cv-02366-JSR | Latham & Watkins LLP<br>Robert J. Rosenberg<br>(robert.rosenberg@lw.com)<br>Michael J. Riela<br>(michael.riela@lw.com) |
| 399. | *Picard v. Second Act Associates, L.P., et al.* | 12-cv-02367-JSR | Sanders Ortoli Vaughn-Flam Rosenstadt LLP<br>Jeremy B. Kaplan<br>(jk@sovrlaw.com) |
| 400. | *Picard v. Jay Gaines & Co., Inc. Profit Sharing Plan, et al* | 12-cv-02370-JSR | Sills, Cummins, & Gross P.C.<br>George R. Hirsch<br>(ghirsch@sillscummis.com) |
| 401. | *Picard v. The Arthur and Rochelle Belfer Foundation, Inc., et al.* | 12-cv-02372-JSR | Schlam Stone & Dolan LLP<br>Richard H. Dolan<br>(rhd@schlamstone.com)<br>Bennette D. Kramer<br>(bdk@schlamstone.com) |
| 402. | *Picard v. Estate of Maurice U. Rosenfeld A/K/A Maurice Rosenfield , et al* | 12-cv-02374-JSR | Bryan Cave LLP<br>Thomas J. Schell<br>(tjschell@bryancave.com)<br><br>J.L. Saffer, P.C.<br>Jennifer L. Saffer<br>(jlsaffer@jlsaffer.com) |
| 403. | *Picard v. The Estate of Sarah E. Pearce, et al.* | 12-cv-02375-JSR | Bryan Cave LLP<br>Thomas J. Schell<br>(tjschell@bryancave.com) |
| 404. | *Picard v. Eli N. Budd* | 12-cv-02376-JSR | McClay Alton, P.L.L.P.<br>(law@mcclay-alton.com) |
| 405. | *Picard v. James B. Pinto Revocable Trust U/A dtd 12/1/03, et al.* | 12-cv-02377-JSR | McClay Alton, P.L.L.P.<br>(law@mcclay-alton.com) |

| 406. | *Picard v. Amy Pinto Lome Revocable Trust, U/A Dtd 5/22/0, et al.* | 12-cv-02378-JSR | McClay Alton, P.L.L.P. (law@mcclay-alton.com) |
|---|---|---|---|
| 407. | *Picard v. Robert Nystrom* | 12-cv-02403-JSR | Friedman Kaplan Seiler & Adelman LLP; Clayman & Rosenberg LLP<br>William P. Weintraub<br>(wweintraub@fklaw.com)<br>Gregory W. Fox<br>(gfox@fklaw.com)<br><br>Clayman & Rosenberg LLP<br>Seth L. Rosenberg<br>(rosenberg@clayro.com)<br>Brian D. Linder<br>(linder@clayro.com) |
| 408. | *Picard v. Jeffrey Hinte* | 12-cv-02404-JSR | Martin J. Auerbach; Zuckerman Spaeder LLP; Friedman Kaplan Seiler & Adelman LLP<br>(auerbach@mjaesq.com)<br><br>Zuckerman Spaeder LLP<br>Laura E. Neish<br>(lneish@zuckerman.com)<br><br>Friedman Kaplan Seiler & Adelman LLP<br>William P. Weintraub<br>(wweintraub@fklaw.com)<br>Kizzy L. Jarashow<br>(kjarashow@fklaw.com) |
| 409. | *Picard v. Kostin Company, et al.* | 12cv-02409-JSR | Morgan, Lewis & Bockius LLP<br>Bernard J. Garbutt III<br>(bgarbutt@morganlewis.com)<br>Menachem O. Zelmanovitz<br>(mzelmanovitz@morganlewis.com)<br>Andrew D. Gottfried<br>(agottfried@morganlewis.com) |

| 410. | *Picard v. P.B. Robco, Inc.* | 12-cv-02410 (Joined *Picard v. Abel* 11-cv-07766) | Becker & Poliakoff LLP<br>Helen Davis Chaitman<br>(Hchaitman@beckerny.com) |
|---|---|---|---|
| 411. | *Picard v. Estate of William E. Sorrel, et al* | 12-cv-02411-JSR | Rosenfeld & Kaplan, LLP<br>Tab K. Rosenfeld<br>(tab@rosenfeldlaw.com)<br>Steven Kaplan<br>(steve@rosenfeldlaw.com) |
| 412. | *Picard v. Rita Sorrel* | 12-cv-02412-JSR | Rosenfeld & Kaplan, LLP<br>Tab K. Rosenfeld<br>(tab@rosenfeldlaw.com)<br>Steven Kaplan<br>(steve@rosenfeldlaw.com) |
| 413. | *Picard v. Buffalo Laborers' Pension Fund, et al.* | 12-cv-02413-JSR | Proskauer Rose LLP<br>(rspinogatti@proskauer.com) |
| 414. | *Picard v. Nancy Portnoy* | 12-cv-02414-JSR | Kostelanetz & Fink LLP<br>Brian C. Wille<br>(bwille@kflaw.com)<br>Christopher M. Ferguson<br>(cferguson@kflaw.com) |
| 415. | *Picard v. Milton Davis Non-Exempt Marital Trust U/A 12/13/84, et al.* | 12-cv-02415-JSR | Whiteford Taylor & Preston LLP; Levin & Gann, P.A.<br>Brent C. Strickland<br>(bstrickland@wtplaw.com)<br>Paul M. Nussbaum<br>(pnussbaum@wtplaw.com)<br>Kenneth Oestreicher<br>(koestreicher@wtplaw.com)<br><br>Levin & Gann, P.A.<br>Stanford G. Gann, Sr.<br>(sgann@levingann.com) |
| 416. | *Picard v. G. Bruce Lifton* | 12-cv-02416-JSR | Meyer, Suozzi, English & Klein, P.C.<br>Alan Evan Marder<br>(amarder@msek.com) |

| 417. | *Picard v. The Judie Lifton 1996 Revocable Trust DTD 9/5/1996, et al* | 12-cv-02417-JSR | Meyer, Suozzi, English & Klein, P.C Alan Evan Marder (amarder@msek.com) |
|---|---|---|---|
| 418. | *Picard v. Steven J. Lifton* | 12-cv-02420-JSR | Meyer, Suozzi, English & Klein, P.C. Alan Evan Marder (amarder@msek.com) |
| 419. | *Picard v. Estate of John Y. Seskis, et al.* | 12-cv-02427-JSR | Sills Cummis & Gross, P.C. Kenneth R. Schachter (kschachter@sillscummis.com) Lori K. Sapir (lsapir@sillscummis.com) |
| 420. | *Picard v. Fab Industries, Inc., et al* | 12-cv-02428-JSR | Sills Cummis & Gross, P.C. Kenneth R. Schachter (kschachter@sillscummis.com) Lori K. Sapir (lsapir@sillscummis.com) |
| 421. | *Picard v. Lehrer et al.* (Neal Goldman and Linda Sohn) | 12-cv-02429-JSR | Mintz & Gold LLP Terence W. McCormick (*mccormick@mintzandgold.com* ) |
| 422. | *Picard v. Estate of Doris M. Pearlman, et al* | 12-cv-02433-JSR | K&L Gates LLP Richard A. Kirby (richard.kirby@klgates.com) Joanne M. Hepburn (Joanne.hepburn@klgates.com) |
| 423. | *Picard v. Citrus Investment Holdings Ltd.* | 12-cv-02435-JSR | Latham & Watkins LLP Michael J. Riela (Michael.riela@lw.com) |
| 424. | *Picard v. Dorothy Ervolino* | 12-cv-02444-JSR | Otterbourg, Steindler, Houston, & Rosen P.C. Richard Gerard Haddad (rhaddad@oshr.com) |
| 425. | *Picard v. Estate of Richard M. Stark, et al.* | 12-cv-02445-JSR | Otterbourg, Steindler, Houston, & Rosen P.C. Richard Gerard Haddad (rhaddad@oshr.com) |
| 426. | *Picard v. Helene Saren-Lawrence* | 12-cv-02448-JSR | Herrick, Feinstein LLP Joshua J. Angel (jangel@herrick.com) |

| | | | Frederick E. Schmidt, Jr. (eschmidt@herrick.com) |
|---|---|---|---|
| 427. | *Picard v. The JP Group, et al.* | 12-cv-02449-JSR | Herrick, Feinstein LLP<br>Joshua J. Angel<br>(jangel@herrick.com)<br>Frederick E. Schmidt, Jr.<br>(eschmidt@herrick.com) |
| 428. | *Picard v. Weithorn/Casper Associates for Selected Holdings, LLC, et al.* | 12-cv-02450-JSR | Becker, Glynn, Melamed & Muffly LLP<br>Chester B. Salomon<br>(csalomon@beckerglynn.com)<br>Alec P. Ostrow<br>(aostrow@beckerglynn.com) |
| 429. | *Picard v. Bennett M. Berman Trust, et al.* | 12-cv-02451-JSR | Goodwin Procter LLP<br>Daniel M. Glosband<br>(dglosband@goodwinprocter.com)<br>Larkin M. Morton<br>(lmorton@goodwinprocter.com)<br>Christopher Newcomb<br>(cnewcomb@goodwinprocter.com)<br><br>Proskauer Rose LLP<br>Richard L. Spinogatti<br>(rspinogatti@proskauer.com) |
| 430. | *Picard v. DOS BFS Family Partnership II, L.P., et al.* | 12-cv-02453-JSR | Westernman Ball Ederer Miller & Sharfstein LLP<br>John Westerman<br>(jwesterman@westermanllp.com)<br>Mickee Hennessy<br>(mhennessy@westermanllp.com) |
| 431. | *Picard v. Lehrer, et al.* (moving parties Fischer Defendants) | 12-cv-02458 –JSR (Joined to *Picard v. Goldman and Sohn* 12-cv-02429) | Mintz & Gold LLP<br>Steven G. Mintz<br>(mintz@mintzandgold.com)<br>Terence W. McCormick<br>(McCormick@mintzandgold.com)<br>Daniel K. Wiis<br>(wiig@mintzandgold.com) |

| 432. | *Picard v. Thomas L. Stark, et al.* | 12-cv-02465-JSR | Otterbourg, Steindler, Houston, & Rosen P.C. Richard Gerard Haddad rhaddad@oshr.com |
|---|---|---|---|
| 433. | *Picard v. Lebanese American University* | 12-cv-02476-JSR | Wilmer Cutler Pickering Hale and Dorr LLP Philip David Anker (philip.anker@wilmerhale.com) |
| 434. | *Picard v. Carl Glick* | 12-cv-02477-JSR | Becker, Glynn, Melamed & Muffly LLP Chester B. Salomon (csalomon@beckerglynn.com) Alec P. Ostrow (aostrow@beckerglynn.com) |
| 435. | *Picard v. Lexington Capital Partners, L.P., et al* | 12-cv-02478-JSR | Becker, Glynn, Melamed & Muffly LLP Chester B. Salomon (csalomon@beckerglynn.com) Alec P. Ostrow (aostrow@beckerglynn.com) |
| 436. | *Picard v. Prospect Capital Partners, et al.* | 12-cv-02479-JSR | Becker, Glynn, Melamed & Muffly LLP Chester B. Salomon (csalomon@beckerglynn.com) Alec P. Ostrow (aostrow@beckerglynn.com) |
| 437. | *Picard v. David T. Washburn* | 12-cv-02480-JSR | Becker, Glynn, Melamed & Muffly LLP Chester B. Salomon (csalomon@beckerglynn.com) Alec P. Ostrow (aostrow@beckerglynn.com) |
| 438. | *Picard v. Bridge Holidays, LLC Defined Benefit Pension Plan, et al* | 12-cv-02484-JSR | Cravath, Swaine, & Moore LLP David Greenwald (dgreenwald@cravath.com) Richard Levin (rlevin@cravath.com) |
| 439. | *Picard v. RMGF Ltd. Partnership, et al.* | 12-cv-02491-JSR | Seyfarth Shaw LLP William L. Prickett (wprickett@seyfarth.com) Ryan A. Malloy (rmalloy@seyfarth.com) |

| 440. | *Picard v. William Jay Cohen, et al.* | 12-cv-02492-JSR | Shapiro Haber & Urmy LLP<br>Charles E. Tompkins<br>(ctompkins@shulaw.com)<br>Thomas G. Shapiro<br>(tshapiro@shulaw.com)<br>Michelle H. Blauner<br>(mblauner@shulaw.com) |
| --- | --- | --- | --- |
| 441. | *Picard v. Arthur Kepes Unified Credit Shelter Trust, et al.* | 12-cv-02507-JSR | Frank Haron Weiner PLC<br>Laevin J Weiner<br>(jweiner@fhwnlaw.com)<br>Michael J Hamblin<br>(mhamblin@fhwnlaw.com) |
| 442. | *Picard v. Irene Kepes Revocable Trust Restated UA dtd 5/22/00, et al.* | 12-cv-02508-JSR | Frank Haron Weiner PLC<br>Laevin J Weiner<br>(jweiner@fhwnlaw.com)<br>Michael J Hamblin<br>(mhamblin@fhwnlaw.com) |
| 443. | *Picard v. James Lowrey, et al.* | 12-cv-02510-JSR | K&L Gates LLP<br>Richard A. Kirby<br>(richard.kirby@klgates.com)<br>Laura Clinton<br>(laura.clinton@klgates.com)<br>Martha Rodriguez Lopez<br>(martha.rodriguezlopez@klgates.com) |
| 444. | *Picard v. Chris Lazarides* | 12-cv-02511-JSR | Gibbons P.C.<br>Michael S. O'Reilly<br>(moreilly@gibbonslaw.com)<br>Nick P. Christopher<br>(Christopher@gibbonslaw.com) |
| 445. | *Picard v. Stuart J. Rabin* | 12-cv-02512-JSR | K&L Gates LLP<br>Richard A. Kirby<br>(richard.kirby@klgates.com)<br>Robert Honeywell<br>(robert.honeywell@klgates.com) |
| 446. | *Picard v. Morris Blum Living Trust, et al* | 12-cv-02513-JSR | K&L Gates LLP<br>Richard A. Kirby |

| | | | |
|---|---|---|---|
| | | | (richard.kirby@klgates.com)<br>Laura Clinton<br>(laura.clinton@klgates.com)<br>Martha Rodriguez Lopez<br>(martha.rodriguezlopez@klgates.com) |
| 447. | *Picard v. Albert D. Angel, et al.* | 12-cv-02522-JSR | Skoloff & Wolfe, P.C.<br>Jonathan W. Wolfe<br>(jwolfe@skoloffwolfe.com)<br>Barbara A. Schweiger<br>(bschweiger@skoloffwolfe.com) |
| 448. | *Picard v. Katz Group Limited Partnership, et al.* | 12-cv-02523-JSR | Becker Meisel LLP<br>Stacey L. Meisel<br>(slmeisel@beckermeisel.com)<br>Lauren E. Hannon<br>(lhannon@beckermeisel.com) |
| 449. | *Picard v. Estate of Syril Seiden, et al* | 12-cv-02524-JSR | Milber Makris Plousadis & Seiden, LLP<br>Leonardo D'Alessandro<br>(ldalessandro@milbermakris.com)<br>Marisa Laura Lanza<br>(mlanza@milbermakris.com) |
| 450. | *Picard v. Trust 'A' U/W/G Hurwitz, et al.* | 12-cv-02525-JSR | Greenberg Traurig<br>Maria J. DiConza<br>(diconzam@gtlaw.com)<br>David G. Barger<br>(bargerd@gtlaw.com) |
| 451. | *Picard v. Allan R. Hurwitz, et al.* | 12-cv-02526-JSR | Greenberg Traurig<br>Maria J. DiConza<br>(diconzam@gtlaw.com)<br>David G. Barger<br>(bargerd@gtlaw.com) |
| 452. | *Picard v. Brandi Hurwitz, et al.* | 12-cv-02527-JSR | Greenberg Traurig<br>Maria J. DiConza<br>(diconzam@gtlaw.com)<br>David G. Barger<br>(bargerd@gtlaw.com) |

| 453. | *Picard v. The June Bonyor Revocable Trust Restated UA dtd 5/22/00, et al* | 12-cv-02528-JSR | Greenberg Traurig<br>Maria J. DiConza<br>(diconzam@gtlaw.com)<br>David G. Barger<br>(bargerd@gtlaw.com) |
| 454. | *Picard v. Ted Goldberg, et al.* | 12-cv-02567-JSR | Wachtel Masyr & Missry LLP<br>Howard Kleinhendler<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
| 455. | *Picard v. O.D.D. Investment, L.P., D.D.O., Inc., et al.* | 12-cv-02568-JSR | Wachtel Masyr & Missry LLP<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
| 456. | *Picard v. Kenneth H. Landis* | 12-cv-02569-JSR | Wachtel Masyr & Missry LLP<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
| 457. | *Picard v. Helene Juliette Feffer* | 12-cv-02571-JSR | Wachtel Masyr & Missry LLP<br>Howard Kleinhendler<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
| 458. | *Picard v. Gloria Landis, et al.* | 12-cv-02572-JSR | Wachtel Masyr & Missry LLP<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
| 459. | *Picard v. Frances Levey Revocable Living Trust, et al.* | 12-cv-02573-JSR | Wachtel Masyr & Missry LLP<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
| 460. | *Picard v. Carole Kasbar Bulman* | 12-cv-02574-JSR | Wachtel Masyr & Missry LLP<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |

| 461. | *Picard v. Arlene F. Silna Altman* | 12-cv-02575-JSR | Wachtel Masyr & Missry LLP<br>Howard Kleinhendler<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
|---|---|---|---|
| 462. | *Picard v. Aaron D. Levey Revocable Living Trust, et al.* (Bankr. Dkt. No. 10-05441) | 12-cv-02576-JSR | Wachtel Masyr & Missry LLP<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
| 463. | *Picard v. Aaron D. Levey Revocable Living Trust, et al.* (Bankr. Dkt. No. 10-04894) | 12-cv-02577-JSR | Wachtel Masyr & Missry LLP<br>(hkleinhendler@wmllp.com)<br>Sara Spiegelman<br>(sspiegelman@wmllp.com) |
| 464. | *Picard v. Lehrer et al.* (moving party Elaine S. Stein and the Elaine Stein Revocable Trust) | 12-cv-02578-JSR; Moved to join in *Picard v. Goldstein*, Adv Pro. No. 10-4482 and *Picard v. Lehrer*, 11-cv-8679. | Golenbock Eiseman Assor Bell & Peskoe LLP<br>Douglas L. Furth<br>dfurth@golenbock.com<br>Michael S. Weinstein<br>mweinstein@golenbock.com |
| 465. | *Picard v. Stein* | 12-cv-02579-JSR; Moved to join in *Picard v. Goldstein*, Adv Pro. No. 10-4482 and *Picard v. Lehrer*, 11-cv-8679. | Golenbock Eiseman Assor Bell & Peskoe LLP<br>Douglas L. Furth<br>dfurth@golenbock.com<br>Michael S. Weinstein<br>mweinstein@golenbock.com |
| 466. | *Picard v. ABG Partners, et al.* | 12-cv-02582-JSR | Goulston & Storrs, P.C.<br>James F Wallack<br>(jwallack@goulstonstorrs.com) |
| 467. | *Picard v. Andrew H. Cohen* | 12-cv-02583-JSR | Lewis & McKenna<br>Paul Z. Lewis<br>(plewis@lewismckenna.com) |
| 468. | *Picard v. Hope W. Levene* | 12-cv-02585-JSR | Sullivan & Cromwell LLP<br>Jeffrey T. Scott<br>(scottj@sullcrom.com)<br>Patrick B. Berarducci<br>(fritschj@sullcrom.com) |
| 469. | *Picard v. Freda Epstein Revocable Trust, et al.* | 12-cv-02586-JSR | Sullivan & Cromwell LLP<br>Jeffrey T. Scott |

| | | | |
|---|---|---|---|
| | | | (scottj@sullcrom.com)<br>Patrick B. Berarducci<br>(berarduccip@sullcrom.com) |
| 470. | *Picard v. Weiner Investments, L.P., et al.* | 12-cv-02617-JSR | Manion McDonough & Lucas, P.C.<br>James R. Walker<br>(jwalker@mmlpc.com) |
| 471. | *Picard v. Woodland Partners, L.P, et al.* | 12-cv-02618-JSR | Manion McDonough & Lucas, P.C.<br>James R. Walker<br>(jwalker@mmlpc.com) |
| 472. | *Picard v. Estate of Ella N. Waxberg, et al.* | 12-cv-02620-JSR | Frank, White-Boyd, PA<br>Julianne R. Frank<br>(jrfbnk@gmail.com) |
| 473. | *Picard v. Stefanelli Investors Group, et al* (Bankr. Dkt No. 10-05255; Joan L. Apisa & Danielle L. D'Esposito – Moving Party) | 12-cv-02621-JSR | Law Office of Scott A. Steinberg<br>Scott A. Steinberg<br><br>(ssteinberg@saslawfirm.net)<br>Michael Harrison, Esq.<br>(harrisonm@optonline.net) |
| 474. | *Picard v. Nine Thirty LL Investments, LLC, et al* | 12-cv-02622-JSR | Wolff & Samson, PC; Sperling & Slater P.C.<br>Ronald L. Israel<br>(risrael@wolffsamson.com)<br><br>Sperling & Slater P.C.<br>Michael G. Dickler<br>(mdickler@sperling-law.com) |
| 475. | *Picard v. Doris Glantz Living Trust, et al* | 12-cv-02637-JSR<br>(Berger Joined to Co-Defendant Harrington 12-cv-02801) | K&L Gates LLP<br>Richard A. Kirby<br>(richard.kirby@klgates.com)<br>Laura K. Clinton |
| 476. | *Picard v. Lakeview Hedging Fund, LP, et al.* | 12-cv-02642-JSR | Wollmuth Maher & Deutsch LLP<br>David H. Wollmuth<br>(dwollmuth@wmd-law.com)<br>Michael P. Burke<br>(mburke@wmd-law.com) |
| 477. | *Picard v. Samuel-David Associates, Ltd., et al.* | 12-cv-02644-JSR | Cromwell & Moring LLP<br>Mark S. Lichtenstein |

| | | | |
|---|---|---|---|
| | | | (mlichtenstein@crowell.com)<br>Steven B. Eichel<br>(seichel@crowell.com)<br><br>Quilling, Selander, Lownds, Winslett & Moser, P.C.<br>Linda S. LaRue<br>(llarue@qslwm.com) |
| 478. | *Picard v. Joan Wachtler* | 12-cv-02663-JSR | Mitchell Silberberg & Knupp LLP<br>Lauren J. Wachtler<br>(ljw@msk.com) |
| 479. | *Picard v. Sol Wachtler* | 12-cv-02664-JSR | Mitchell Silberberg & Knupp LLP<br>Lauren J. Wachtler<br>(ljw@msk.com) |
| 480. | *Picard v. CEH Limited Partnership, et al* | 12-cv-02713-JSR | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer<br>(wheuer@duanemorris.com) |
| 481. | *Picard v. PGC Limited Partnership, et al* | 12-cv-02714-JSR | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer<br>(wheuer@duanemorris.com) |

| 482. | *Picard v. Peter G. Chernis Revocable Trust Dtd 1/16/87, as amended, et al.* | 12-cv-02715-JSR | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer<br>(wheuer@duanemorris.com) |
| 483. | *Picard v. Marilyn Chernis Revocable Trust, et al* | 12-cv-02716-JSR | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer<br>(wheuer@duanemorris.com) |
| 484. | *Picard v. Picard v. Chernis Family Living Trust (2004)* | 12-cv-02717-JSR | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer<br>(wheuer@duanemorris.com) |
| 485. | *Picard v. Robyn G. Chernis Irrevocable Trust u/d/t 7/4/93* | 12-cv-02718-JSR | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com) |

| | | | |
|---|---|---|---|
| | | | Martin B. Shulkin (MBShulkin@duanemorris.com) Paul D. Moore (PDMoore@duanemorris.com) Jeffrey D. Sternklar (JDSternklar@duanemorris.com) William Heuer (wheuer@duanemorris.com) |
| 486. | *Picard v. Ryan Eyges Trust Dtd 12/26/96, et al* | 12-cv-02719-JSR | Duane Morris LLP Patricia Piskorski Heer (phheer@duanemorris.com) Martin B. Shulkin (MBShulkin@duanemorris.com) Paul D. Moore (PDMoore@duanemorris.com) Jeffrey D. Sternklar (JDSternklar@duanemorris.com) William Heuer (wheuer@duanemorris.com) |
| 487. | *Picard v. Samantha C. Eyges Trust U/A/D 4/19/02, et al.* | 12-cv-02720-JSR | Duane Morris LLP Patricia Piskorski Heer (phheer@duanemorris.com) Martin B. Shulkin (MBShulkin@duanemorris.com) Paul D. Moore (PDMoore@duanemorris.com) Jeffrey D. Sternklar (JDSternklar@duanemorris.com) William Heuer (wheuer@duanemorris.com) |
| 488. | *Picard v. Evelyn Chernis Irrevocable Trust Agreement For Samantha Eyges Dtd October 6th 1986, et al* | 12-cv-02721-JSR | Duane Morris LLP Patricia Piskorski Heer (phheer@duanemorris.com) Martin B. Shulkin (MBShulkin@duanemorris.com) Paul D. Moore |

| | | | |
|---|---|---|---|
| | | | (PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer<br>(wheuer@duanemorris.com) |
| 489. | *Picard v. Picard v. Harmon Family Limited Partnership, et al* | 12-cv-02722-JSR | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer<br>(wheuer@duanemorris.com) |
| 490. | *Picard v. Alfred B. Reischer Trust, et al* | 12-cv-02723-JSR | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com)<br>William Heuer<br>(wheuer@duanemorris.com) |
| 491. | *Picard v. Residuary Trust for Phyllis Reischer under the Amended & Restated Indenture of Trust dated 8/8/01, et al* | 12-cv-02724-JSR | Duane Morris LLP<br>Patricia Piskorski Heer<br>(phheer@duanemorris.com)<br>Martin B. Shulkin<br>(MBShulkin@duanemorris.com)<br>Paul D. Moore<br>(PDMoore@duanemorris.com)<br>Jeffrey D. Sternklar<br>(JDSternklar@duanemorris.com) |

| | | | William Heuer (wheuer@duanemorris.com) |
|---|---|---|---|
| 492. | *Picard v. Douglas Shapiro* | 12-cv-02725-JSR | Duane Morris LLP Patricia Piskorski Heer (phheer@duanemorris.com) Martin B. Shulkin (MBShulkin@duanemorris.com) Paul D. Moore (PDMoore@duanemorris.com) Jeffrey D. Sternklar (JDSternklar@duanemorris.com) William Heuer (wheuer@duanemorris.com) |
| 493. | *Picard v. Magnus A. Unflat, et al* | 12-cv-02726-JSR | Duane Morris LLP Patricia Piskorski Heer (phheer@duanemorris.com) Martin B. Shulkin (MBShulkin@duanemorris.com) Paul D. Moore (PDMoore@duanemorris.com) Jeffrey D. Sternklar (JDSternklar@duanemorris.com) William Heuer (wheuer@duanemorris.com) |
| 494. | *Picard v. G.R.A.M. Limited Partnership, et al* | 12-cv-02727-JSR | Duane Morris LLP Patricia Piskorski Heer (phheer@duanemorris.com) Martin B. Shulkin (MBShulkin@duanemorris.com) Paul D. Moore (PDMoore@duanemorris.com) Jeffrey D. Sternklar (JDSternklar@duanemorris.com) William Heuer (wheuer@duanemorris.com) |

| | | | |
|---|---|---|---|
| 495. | *Picard v. Matthew R. Kornreich, et al.* | 12-cv-02750-JSR | Proskauer Rose LLP<br>Richard L. Spinogatti<br>(rspinogatti@proskauer.com) |
| 496. | *Picard v. JD Partners LLC, et al.* | 12-cv-02755-JSR | King & Spalding LLP<br>Arthur J. Steinberg<br>(asteinberg@kslaw.com)<br>Heath D. Rosenblat<br>(hrosenblat@kslaw.com) |
| 497. | *Picard vs. America Israel Cultural Foundation, Inc* | 12-cv-02756-JSR | SNR Denton US LLP<br>Jonathan Goldberg<br>(jonathan.goldberg@snrdenton.com)<br>Carole Neville<br>(carole.neville@snrdenton.com) |
| 498. | *Picard v. HSD Investments, L.P., et al* | 12-cv-02757-JSR | King & Spalding LLP<br>Arthur J. Steinberg<br>(asteinberg@kslaw.com)<br>Michael A. Bartelstone<br>(mbartelstone@kslaw.com) |
| 499. | *Picard v. Doris Glantz Living Trust, et al* | 12-cv-02758-JSR (Brenner and Doris Glantz Living Trust joined to Harrington 12-cv-02801) | Meltzer, Lippe, Goldstein & Breitsone, LLP<br>Sally M. Donahue<br>(sdonahue@meltzerlippe.com) |
| 500. | *Picard vs. RKD Investments, L.P, et al.* | 12-cv-02759-JSR | King & Spalding LLP<br>Arthur J. Steinberg<br>(asteinberg@kslaw.com)<br>Michael A. Bartelstone<br>(mbartelstone@kslaw.com) |
| 501. | *Picard v. Macher Family Partnership, et al.* | 12-cv-02779-JSR | Law Office of Richard E. Signorelli<br>Richard E. Signorelli<br>(rsignorelli@nyclitigator.com)<br>Bryan Ha<br>(bhanyc@gmail.com) |
| 502. | *Picard v. Stephen H. Stern* | 12-cv-02780-JSR | Law Office of Richard E. Signorelli<br>Richard E. Signorelli<br>(rsignorelli@nyclitigator.com) |

| | | | |
|---|---|---|---|
| | | | Bryan Ha (bhanyc@gmail.com) |
| 503. | *Picard v. Dahme Family Bypass Testamentary Trust Dated 10/27/76, et al* | 12-cv-02781-JSR | Law Office of Richard E. Signorelli Richard E. Signorelli (rsignorelli@nyclitigator.com) Bryan Ha (bhanyc@gmail.com) |
| 504. | *Picard v. The Lustig Family 1990 Trust, et al* | 12-cv-02782-JSR | Law Office of Richard E. Signorelli Richard E. Signorelli (rsignorelli@nyclitigator.com) Bryan Ha (bhanyc@gmail.com) |
| 505. | *Picard v. David Ivan Lustig* | 12-cv-02783-JSR | Law Office of Richard E. Signorelli Richard E. Signorelli (rsignorelli@nyclitigator.com) Bryan Ha (bhanyc@gmail.com) |
| 506. | *Picard v. Liselotte J. Leeds Lifetime Trust* | 12-cv-02784-JSR | Dow Lohnes PPLC Leslie H. Wiesenfelder (lwiesenfelder@dowlohnes.com) Brent Olson (bolson@dowlohnes.com) Michael Hays (mhays@dowlohnes.com) Daniel Prichard (dprichard@dowlohnes.com) |
| 507. | *Picard v. Michael S. Leeds, et al.* | 12-cv-02785-JSR | Dow Lohnes PPLC Leslie H. Wiesenfelder (lwiesenfelder@dowlohnes.com) Brent Olson (bolson@dowlohnes.com) Michael Hays (mhays@dowlohnes.com) Daniel Prichard (dprichard@dowlohnes.com) |

| 508. | *Picard vs. The Leeds Partnership, et al.* | 12-cv-02786-JSR | Dow Lohnes PPLC<br>Leslie H. Wiesenfelder<br>(lwiesenfelder@dowlohnes.com)<br>Brent Olson<br>(bolson@dowlohnes.com)<br>Michael Hays<br>(mhays@dowlohnes.com)<br>Daniel Prichard<br>(dprichard@dowlohnes.com) |
|------|--------------------------------------------|------------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 509. | *Picard v. MAF Associates, LLC, et al.* | 12-cv-02788-JSR | King & Spalding LLP<br>Arthur J. Steinberg<br>(asteinberg@kslaw.com)<br>Heath D. Rosenblat<br>(hrosenblat@kslaw.com) |
| 510. | *Picard v. Lisa Liebmann Adams* | 12-cv-02789-JSR | Day Pitney LLP<br>Helen Harris<br>(hharris@daypitney.com) |
| 511. | *Picard v. Estate of Ruth Schlesinger, et al* (Estate of Ruth Schlesinger and Marcia Schlesinger Roiff – Moving Parties) | 12-cv-02790-JSR | Foley Hoag LLP<br>Kenneth S. Leonetti<br>(kleonetti@foleyhoag.com) |
| 512. | *Picard v. 1998 William Gershen Revocable Trust, et al* | 12-cv-02791-JSR | Foley Hoag LLP<br>Kenneth S. Leonetti<br>(kleonetti@foleyhoag.com) |
| 513. | *Picard vs. Dawn Pascucci Barnard, et al.* | 12-cv-02792-JSR | King & Spalding LLP<br>Arthur J. Steinberg<br>(asteinberg@kslaw.com)<br>Heath D. Rosenblat<br>(hrosenblat@kslaw.com) |
| 514. | *Picard v. Herbert R. Goldenberg Revocable Trust, et al* | 12-cv-02793-JSR | Klestadt & Winters LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com) |

| | | | |
|---|---|---|---|
| | | | Brendan M. Scott (bscott@klestadt.com)<br><br>Leonard, Street and Deinard<br>Allen I Saeks (ais1548@leonard.com)<br>Blake Shepard (blake.shepard@leonard.com) |
| 515. | *Picard v.  Dean L. Greenberg* | 12-cv-02794-JSR; incorporates by reference (not through joinder) arguments and authorities from *Picard v. Greiff*, No. 11-03775; *Picard v. Katz*, No. 11-03605; *Picard v. Flinn Investments, LLC et al.*, __ F.Supp.2d ___, 2011 U.S. Dist. LEXIS 136627 (S.D.N.Y. 2011); *Picard v. Avellino et al.*, No. 11-03882; *Picard v. Maxam Absolute Return Fund L.P. et al.*, No. 11-07428 | Klestadt & Winters LLP<br>Tracy L. Klestadt (tklestadt@klestadt.com)<br>Brendan M. Scott (bscott@klestadt.com)<br><br>Leonard, Street and Deinard<br>Allen I Saeks (ais1548@leonard.com)<br>Blake Shepard (blake.shepard@leonard.com) |
| 516. | *Picard v. Estate of Samuel Robert Roitenberg, et al.* | 12-cv-02795-JSR; incorporates by reference (not through joinder) arguments and authorities from *Picard v. Greiff*, No. 11-03775; *Picard v. Katz*, No. 11-03605; *Picard v. Flinn Investments, LLC et al.*, __ F.Supp.2d ___, 2011 U.S. Dist. LEXIS 136627 (S.D.N.Y. 2011); *Picard v. Avellino et al.*, No. 11-03882; *Picard v. Maxam Absolute Return Fund L.P. et al.*, No. 11-07428 | Klestadt & Winters LLP<br>Tracy L. Klestadt (tklestadt@klestadt.com)<br>Brendan M. Scott (bscott@klestadt.com)<br><br>Leonard, Street and Deinard<br>Allen I Saeks (ais1548@leonard.com)<br>Blake Shepard (blake.shepard@leonard.com) |

| 517. | *Picard v. Sheldon Shaffer, et al.* | 12-cv-02796-JSR | Klestadt & Winters LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com)<br><br>Leonard, Street and Deinard<br>Allen I Saeks<br>(ais1548@leonard.com)<br>Blake Shepard<br>(blake.shepard@leonard.com) |
| 518. | *Picard v. Sheldon Shaffer Trust Dtd 3/26/1996, et al.* | 12-cv-02797-JSR | Klestadt & Winters LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com)<br><br>Leonard, Street and Deinard<br>Allen I Saeks<br>(ais1548@leonard.com)<br>Blake Shepard<br>(blake.shepard@leonard.com) |
| 519. | *Picard v. Sidney Ladin Revocable Trust Dated 12/30/96, et al.* | 12-cv-02798-JSR | Klestadt & Winters LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com)<br>Brendan M. Scott<br>(bscott@klestadt.com)<br><br>Leonard, Street and Deinard<br>Allen I Saeks<br>(ais1548@leonard.com)<br>Blake Shepard<br>(blake.shepard@leonard.com) |
| 520. | *Picard vs. Samuel Robinson* | 12-cv-02799-JSR | Klestadt & Winters LLP<br>Tracy L. Klestadt<br>(tklestadt@klestadt.com) |

| | | | |
|---|---|---|---|
| | | | Brendan M. Scott (bscott@klestadt.com) |
| 521. | *Picard v. Doris Glantz Living Trust, et al* | 12-cv-02801-JSR | Klestadt & Winters LLP Tracy L. Klestadt (tklestadt@klestadt.com) Brendan M. Scott (bscott@klestadt.com) |
| 522. | *Picard vs. The Estate of Doris Igoin, et al.* | 12-cv-02872-JSR | Kelley Drye & Warren LLP Jonathan K. Cooperman (Jcooperman@KelleyDrye.com) Seungwhan Kim (skim@kelleydrye.com) |
| 523. | *Picard vs. Burton R. Sax* | 12-cv-02873-JSR | Meltzer, Lippe, Goldstein & Breitsone, LLP Thomas J. McGowan (tmcgowan@meltzerlippe.com) |
| 524. | *Picard v. Sax-Bartels Associates, Limited Partnership* | 12-cv-02874-JSR | Meltzer, Lippe, Goldstein & Breitsone, LLP Pedram A. Tabibi (ptabibi@meltzerlippe.com) Sally M. Donahue (sdonahue@meltzerlippe.com) |
| 525. | *Picard vs. The 1995 Jack Parker Descendant Trust No. 1, et al.* | 12-cv-02875-JSR | Kasowitz, Benson, Torres, & Friedman LLP Marc E. Kasowitz (mkasowitz@kasowitz.com) Daniel J. Fetterman (dfetterman@kasowitz.com) David J. Mark (dmark@kasowitz.com) |
| 526. | *Picard vs. JRAG, LLC, et al.* | 12-cv-02876-JSR | Kasowitz, Benson, Torres, & Friedman LLP Marc E. Kasowitz (mkasowitz@kasowitz.com) Daniel J. Fetterman (dfetterman@kasowitz.com) David J. Mark (dmark@kasowitz.com) |
| 527. | *Picard v. The Article Fourth Non-Exempt Trust Created* | 12-cv-02879-JSR | Blank Rome LLP James V. Masella, III |

| | | | |
|---|---|---|---|
| | *Under the Leo M. Klein Trust Dated June 14, 1989 as Amended and Restated, et al.* | | (JMasella@BlankRome.com)<br>Anthony A. Mingione<br>(AMingione@BlankRome.com)<br>Ryan E. Cronin<br>(RCronin@BlankRome.com) |
| 528. | *Picard v. Howard Kaye* | 12-cv-02884-JSR | McClaughlin & Stern, LLP<br>Lee S. Shalov<br>(lshalov@mclaughlinstern.com)<br>Marc Rosenberg<br>(mrosenberg@mclaughlinstern.com) |
| 529. | *Picard v. Mildred S. Poland, et al* | 12-cv-02885-JSR | McClaughlin & Stern, LLP<br>Lee S. Shalov<br>(lshalov@mclaughlinstern.com)<br>Marc Rosenberg<br>(mrosenberg@mclaughlinstern.com) |
| 530. | *Picard v. Bernard Gordon, et al.* | 12-cv-02922-JSR | Ruskin Moscou Faltischeck, P.C.<br>Mark S. Mulholland<br>(mmulholland@rmfpc.com)<br>Thoams A. Telesca<br>(ttelesca@rmfpc.com) |
| 531. | *Picard vs. George E. Nadler* | 12-cv-02923-JSR | Ingram Yuzek Gainen Carroll & Bertolotti, LLP<br>Daniel L. Carroll<br>(dcarroll@ingramllp.com)<br>Jennifer B. Schain<br>(jschain@ingramllp.com) |
| 532. | *Picard v. Janis Berman* | 12-cv-02924-JSR | Ingram Yuzek Gainen Carroll & Bertolotti, LLP<br>Daniel L. Carroll<br>(dcarroll@ingramllp.com)<br>Jennifer B. Schain<br>(jschain@ingramllp.com) |
| 533. | *Picard vs. Candice Nadler Revocable Trust DTD 10/18/01, et al.* | 12-cv-02925-JSR | Ingram Yuzek Gainen Carroll & Bertolotti, LLP<br>Daniel L. Carroll<br>(dcarroll@ingramllp.com)<br>Jennifer B. Schain<br>(jschain@ingramllp.com) |

| 534. | *Picard v. Paul L. Loeb Living Trust, et al* | 12-cv-02926-JSR | Katten Muchin Rosenman LLP<br>Anthony L. Paccione<br>(anthony.paccione@kattenlaw.com) |
|---|---|---|---|
| 535. | *Picard vs. Scott Gottlieb, et al.* | 12-cv-02931-JSR | Day Pitney LLP<br>Joshua W. Cohen<br>(jwcohen@daypitney.com) |
| 536. | *Picard v. PetcareRX, Inc.* | 12-cv-02932-JSR | Dickstein Shapiro LLP<br>Deborah A. Skakel<br>(Skakeld@dicksteinshapiro.com)<br>Shaya M. Berger<br>(bergers@dicksteinshapiro.com) |
| 537. | *Picard v. The Robert Auerbach Revocable Trust, et al.* | 12-cv-02975-JSR | Folkenflik & McGerity<br>Max Folkenflik<br>(MFolkenflik@fmlaw.net) |
| 538. | *Picard v. CRS Revocable Trust, et al.* | 12-cv-02976-JSR | Folkenflik & McGerity<br>Max Folkenflik<br>(MFolkenflik@fmlaw.net) |
| 539. | *Picard v. Robert S. Bernstein* | 12-cv-02977-JSR | Folkenflik & McGerity<br>Max Folkenflik<br>(MFolkenflik@fmlaw.net) |
| 540. | *Picard v. Gutmacher Enterprises, LP, et al* | 12-cv-02978-JSR | Folkenflik & McGerity<br>Max Folkenflik<br>(MFolkenflik@fmlaw.net) |
| 541. | *Picard v. The S. James Coppersmith Charitable Remainder Unitrust, et al.* | 12-cv-02979-JSR | Folkenflik & McGerity<br>Max Folkenflik<br>(MFolkenflik@fmlaw.net) |
| 542. | *Picard v. Radcliff Investments Limited, et al.* | 12-cv-02982-JSR | Clifford Chance US LLP<br>Jeff E. Butler<br>(jeff.butler@cliffordchance.com) |
| 543. | *Picard v. Amy Joel* | 12-cv-03100-JSR | Jaspan Schlesinger LLP<br>Steven R. Schlesinger<br>(sschlesinger@jaspanllp.com)<br>Shannon Anne Scott<br>(sscott@jaspanllp.com) |

| 544. | *Picard v. Robert A. Luria, et al* | 12-cv-03101-JSR | Jaspan Schlesinger LLP Steven R. Schlesinger (sschlesinger@jaspanllp.com) Shannon Anne Scott (sscott@jaspanllp.com) |
| 545. | *Picard v. Amy J. Luria, et al.* | 12-cv-03102-JSR | Jaspan Schlesinger LLP Steven R. Schlesinger (sschlesinger@jaspanllp.com) Shannon Anne Scott (sscott@jaspanllp.com) |
| 546. | *Picard v. The Estate of Gladys C. Luria, et al.* | 12-cv-03104-JSR | Jaspan Schlesinger LLP Steven R. Schlesinger (sschlesinger@jaspanllp.com) Shannon Anne Scott (sscott@jaspanllp.com) |
| 547. | *Picard v. Patricia Samuels, et al.* | 12-cv-03105-JSR | Jaspan Schlesinger LLP Steven R. Schlesinger (sschlesinger@jaspanllp.com) Shannon Anne Scott (sscott@jaspanllp.com) |
| 548. | *Picard v. Sylvia Joel, et al.* | 12-cv-03106-JSR | Jaspan Schlesinger LLP Steven R. Schlesinger (sschlesinger@jaspanllp.com) Shannon Anne Scott (sscott@jaspanllp.com) |
| 549. | *Picard vs. The LDP Corp. Profit Sharing Plan and Trust, et al.* | 12-cv-03107-JSR | Jaspan Schlesinger LLP Steven R. Schlesinger (sschlesinger@jaspanllp.com) Shannon Anne Scott (sscott@jaspanllp.com) |
| 550. | *Picard v. Jeffrey Shankman* | 12-cv-03108-JSR | Jaspan Schlesinger LLP Steven R. Schlesinger (sschlesinger@jaspanllp.com) Shannon Anne Scott (sscott@jaspanllp.com) |

| 551. | *Picard v. Stanley Plesent* | 12-cv-03403-JSR; adopts and incorporates *Picard v. Arthur M. Siskind*, 11-cv-8476-JSR and Adv. Pro. No. 10-4365 | Pro Se Defendant<br>24 Maple Avenue<br>Larchmont, NY 10538<br>914-834-8260<br>[No email address provided] |